**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| | ) | |
| **GALAXY NEXT GENERATION, INC.,** | ) | **CASE NO. 24-20552-JRS** |
| | ) | |
| Debtor. | ) | |

**FIRST AND FINAL APPLICATION OF SCROGGINS, WILLIAMSON & RAY P.C.
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**

COMES NOW Scroggins, Williamson & Ray P.C. f/k/a Scroggins & Williamson, P.C. ("**Applicant**"), counsel for Galaxy Next Generation, Inc. (the "**Debtor**"), pursuant to 11 U.S.C. § 330 and Federal Rule of Bankruptcy Procedure 2016(a), and applies for a final award of compensation and reimbursement of expenses incurred in this Chapter 11 case (the "**Application**"). In support of its Application, Applicant respectfully shows the following:

1.

On May 9, 2024, (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. During the pendency of this Chapter 11 case, the Debtor was authorized to operate its business as a debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.

By interim order of the Court dated May 15, 2024 [Dkt. No. 38], Applicant was approved as counsel for the Debtor subject to objection. On June 20, 2024 the Court entered its final order approving Applicant as counsel for the Debtor [Dkt. No. 66]. Applicant received a pre-petition retainer of $30,083.45 which has been applied to amounts billed during the Chapter 11 case under applicable monthly compensation procedures.

3.

On or about February 18, 2025, the Court entered an Order Confirming the First Amended
Chapter 11 Plan of Reorganization (the "**Plan**") [Dkt. No. 206].  On or about February 19, 2025,
the Debtor filed a Notice of Effective Date [Dkt. No. 208] confirming that the conditions precedent
to effectiveness of the Plan had been satisfied and confirming February 19, 2025 as the Effective
Date.

4.

This is Applicant's first and final application, and covers the period from May 9, 2024,
through and including February 19, 2025 (the "**Relevant Period**").

**Services Provided**

5.

The Applicant has represented the Debtor in all facets of the bankruptcy case during the
Relevant Period, including, but not limited to, the following:

(a)    advising the Debtor concerning its rights and duties in this Chapter 11 case;

(b)    preparation and filing of all schedules, pleadings, applications, petitions, orders and
other documents necessary and incidental to administration of the Debtor's estate;

(c)    representation of the Debtor at the Section 341 meeting of creditors and in all
proceedings and contested matters in this case;

(d)    drafting a Chapter 11 plan of reorganization and accompanying disclosure
statement, and negotiating with the Official Committee of Unsecured Creditors (the
"**Committee**") and significant creditors with respect to the terms thereof, and
obtaining confirmation of the plan; and

(e)    advising the Debtor in all other matters necessary and incidental to the proper administration of the Debtor's estate.

6.

Attached hereto as Exhibit "A" are statements describing in detail the fees and expenses sought by Applicant and showing the identity, billing rate and aggregate number of hours of each professional and paraprofessional charging for services. Exhibit "A" shows:

A.    that Scroggins, Williamson & Ray, P.C. expended 945.1 hours in professional services for the Debtor's estate during the Relevant Period, and the reasonable value of said services is $520,594.50; and

B.    that Scroggins, Williamson & Ray P.C. has incurred $6,081.04 in expenses for the Debtor during the Relevant Period.

7.

The Applicant shows the Court that the rates for services which are sought are reasonable and in keeping with similar awards in similar cases.

## Qualifications of Attorneys

8.

The following is a brief summary of the qualifications of each of the attorneys and paralegals representing the Debtors for whom compensation is sought:

**J. Robert Williamson** is a shareholder and president of the firm of Scroggins & Williamson, P.C.  He has been practicing law since 1986.  Mr. Williamson's primary areas of practice are complex business bankruptcy, debtor and creditor rights, and commercial litigation.  He has represented committees, debtors and trustees in numerous Chapter 7 and Chapter 11 proceedings.

- 3 -

**Ashley Reynolds Ray** is a shareholder of the firm.  She has been practicing law since 1999.  Her primary practice areas are complex business bankruptcy, debtor and creditor rights, and corporate law.

**Matthew W. Levin** is Of Counsel to Scroggins & Williamson, P.C.  He has been practicing law since 1991.  His primary practice area is business bankruptcy and he routinely represents debtors, committees and other parties in interest in complex Chapter 11 cases.

**J. Hayden Kepner, Jr.** is counsel with the firm of Scroggins & Williamson, P.C. He has been practicing law since 1991.  His primary practice area is business bankruptcy and he routinely represents debtors, committees and other parties in interest in complex Chapter 11 cases.

### **Valuation of Services**

9.

This application for fees and expenses is submitted under the standards set forth in Grant v. George Schumann Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); Norman v. Housing Authority of the City of Montgomery, 836 F.2d 1292 (11th Cir. 1988); and Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974).  The twelve factors listed in Johnson, and quoted in Grant, affecting the fee application award include, inter alia:  the time and labor required; the novelty and difficulty of the questions presented; the skills requisite to performing the legal services properly; the preclusion of other employment by the attorney or trustee due to acceptance of this case; the customary fee charged by such attorney or trustee; whether the fee is fixed or contingent; time limitations imposed by the client or other circumstances; the amount involved and the results obtained; the experience, reputation and ability of the attorney or trustee; the "undesirability" of the case; the nature and length of the professional relationship with the client; and awards in similar cases.

- 4 -

10.

As shown on the attached invoices, Applicant seeks compensation for services rendered at its regular rates charged during the Relevant Period[1]. During the pendency of this proceeding, Applicant has foregone working on other matters in order to be able to perform services on behalf of the Debtor's estate. Applicant would have been compensated at its regular hourly rates on such other matters had it not performed the services for the Debtor's estate herein.

11.

Applicant shows the Court that its fee application is reasonable in light of the awards in similar cases, and that Applicant's involvement in this case has deprived it of the ability to earn fees from other clients which would have been charged for service at the same or higher rate for which the Debtor's estate is being charged at this time. Applicant has no agreement to share any compensation or reimbursement awarded with any person except pursuant to any shareholder agreement of Scroggins, Williamson & Ray P.C. Applicant has been promised no compensation or reimbursement of expenses by any party, except that the Debtor has agreed to pay reasonable sums for services rendered and disbursements advanced by Scroggins, Williamson & Ray P.C., subject to Court approval.

12.

Under these circumstances, the services rendered by the Applicant and expenses incurred in the amounts requested are necessary and reasonable.

13.

In accordance with the procedure authorized by this Court in the Amended and Restated

---

[1] Applicant's hourly rates increased for 2025 pursuant to standard firm policy. However, as a courtesy to Debtor, Applicant is charging the Debtor its lower, 2024 rates for time incurred from January 1, 2025 through February 19, 2025.

General Order 26-2019, the Applicant has received payments totaling $269,154.01 for services and $3,429.44 for expenses during the Relevant Period.

14.

Therefore, a total of $254,092.09 remains unpaid, including $251,440.49 for services, plus $2,651.60 for expenses incurred during the Relevant Period.

15.

Attached hereto as Exhibit "B" is a Declaration of J. Robert Williamson, a principal of the Applicant, confirming the facts set out in the Application and the exhibits hereto.

WHEREFORE, Applicant prays this Court to enter an Order:

A.  awarding and allowing to Scroggins, Williamson & Ray P.C., as a Chapter 11 administrative expense, (a) $520,594.50 as final compensation for services rendered during the Relevant Period, and (b) $6,081.04 in reimbursement for expenses incurred for the Debtor during the Relevant Period;

B.  authorizing and directing the Reorganized Debtor to pay to Applicant, $254,092.09, which is the unpaid amounts awarded and allowed to Applicant; and

C.  granting such other and further relief as the Court deems just and proper.

This 28th day of February, 2025.

Respectfully submitted,

SCROGGINS, WILLIAMSON & RAY P.C.

4401 Northside Parkway
Suite 230
Atlanta, Georgia 30327
T: (404) 893-3880
F: (404) 893-3886
E: rwilliamson@swlawfirm.com
   aray@swlawfirm.com

_____/s/ J. Robert Williamson_____
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

*Counsel for the Debtor*

# **EXHIBIT A**

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY
SUITE 450
ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

Galaxy Next Generation, Inc.                                          July 2, 2024
Attn: Magen McGahee
285 Big A Road
Toccoa, GA 30577

RE:

Fees and Expenses from   May 9, 2024      to      May 31, 2024

### PROFESSIONAL SERVICES

|  |  | | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 5/9/2024 LFF | Conferences with A. Ray; revise Chapter 11 papers; file petition and accompanying papers for barebones filing; file notice of designation of complex Chapter 11 case | | 2.00 | |
| ARR | Review and respond to miscellaneous email correspondence (0.4); review email correspondence regarding FINRA notice and telephone conference with K. Goodman (0.4) | | 0.80 | |
| 5/10/2024 JHK | Prepare and file notice of bankruptcy in Superior Court action (0.5); review docket for various pending matters (0.3); work on Q&A for K. Goodman for Monday's hearing and review documents to introduce into evidence (3.4) | | 4.20 | |
| MWL | Exchange emails with D. Fass regarding order and notice on first day motions (0.3); review proposed website for hosting pleadings (0.4); exchange emails with M. McGahee regarding same (0.3); conference with L. Forster regarding service addresses (0.2);  draft and file notice of budget (0.3) | | 1.50 | |
| ARR | Email correspondence with M. McGahee regarding response to creditor inquiries | | 0.40 | |
| 5/12/2024 JHK | Review correspondence and documents from client and K. Goodman regarding first day hearings (0.8); revise Q&A for K. Goodman and forward same for comments (0.7) | | 1.50 | |
| 5/13/2024 MWL | Review motion to appoint trustee and research issues related to same (1.0); conference with R. Williamson regarding same (0.3) | | 1.30 | |
| 5/14/2024 ARR | Telephone conference with M. McGahee and K. Goodman regarding information needed for IDI and schedules and statement of financial affairs (1.6); email | | 1.90 | |

Galaxy Next Generation, Inc.                                                    Page 2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | correspondence with United States Trustee regarding IDI (0.3) |  |  |
| 5/14/2024 | JRW | Telephone conference with Ms. Goodman | 0.20 |  |
| 5/15/2024 | LFF | Work on amended creditor list; file same and upload creditors; serve amended creditor list and notice of bankruptcy; draft certificate of service for notice of bankruptcy and file same | 0.90 |  |
|  | MWL | Conference with A. Ray and R. Williamson regarding revisions to draft of schedule D (0.4); exchange emails with various UCC filing services in order to track down secured creditor names (0.5); revise schedule D accordingly (0.2) | 1.10 |  |
|  | ARR | Telephone conference with M. McGahee regarding additions to creditors matrix and prepare same (0.4); email correspondence with M. McGahee regarding information needed for statement of financial affairs and schedules (0.6); review email correspondence (0.3); conference with M. Levin and R. Williamson regarding draft schedule D (0.4); conference with R. Williamson (0.6) | 2.30 |  |
|  | JRW | Telephone conference with clerk (0.3); conferences with Ms. Ray (0.8); conference with Mr. Levin (0.3); conference with Mr. Kepner (0.3); telephone conference with Ms. Goodman (0.2) | 1.90 |  |
|  | JHK | Conference with R. Williamson | 0.30 |  |
| 5/16/2024 | ARR | Conference with R. Williamson | 0.20 |  |
|  | JRW | Review email correspondence and respond to same (0.4); conference with Ms. Ray (0.2) | 0.60 |  |
| 5/17/2024 | JHK | Conference with R. Williamson and A. Ray regarding strategy going forward, including discovery, response to trustee motion and settlement options (0.6); email correspondence with J. Huffman regarding meeting (0.2) | 0.80 |  |
|  | MWL | Review all information related to schedule D and revise accordingly (0.6); send follow up emails to filing services regarding UCCs (0.4); conference with A. Ray regarding same (0.2) | 1.20 |  |
|  | ARR | Meet with R. Williamson and H. Kepner regarding case strategy (0.6); telephone conference with D. Weidenbaum (0.3); review documents for IDI (2.3); telephone conference with K. Goodman (0.4); conference with R. Williamson (0.5); review and respond to email correspondence (0.4); conference with M. Levin regarding UCC issues (0.2) | 4.70 |  |

Galaxy Next Generation, Inc.                                                          Page  3

|  |  | Hours | Amount |
|---|---|---|---|
| 5/17/2024 JRW | Conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.5); review SEC records and legal research regarding SEC requirements (1.1); conferences with Mr. Kepner and Ms. Ray regarding trustee motion and preparation for hearing on pending matters (0.6) | 2.70 | |
| 5/20/2024 MWL | Review responses to UCC requests and conference with A. Ray regarding same (0.3); review Bluevine documents (0.2) | 0.50 | |
| ARR | Review documents requested by United States Trustee for IDI and email correspondence with M. McGahee regarding same (2.0); conference with R. Williamson regarding pending matters (0.5); review draft financial model; email correspondence regarding upcoming deadlines (0.7); conference with M. Levin regarding UCC review (0.2) | 3.40 | |
| JRW | Review documents and pleadings from State Court litigation (1.6); telephone conference with Mr. Lucas and Mr. Kepner (1.1); review email correspondence and respond to same (0.7); conferences with Ms. Ray regarding pending matters (0.5) | 3.90 | |
| 5/21/2024 MWL | Review and revise schedule D (1.4); telephone conference with UCC filing service regarding UCC (0.2); two conferences with A. Ray regarding same and other case issues (0.7) | 2.30 | |
| ARR | Review and respond to email correspondence (0.4); telephone conference with K. Goodman (0.3); telephone conference with K. Goodman and M. McGahee regarding IDI and schedules (1.1); review documents and send to United States Trustee (1.8); telephone conference with D. Slack regarding IDI (0.2); conference with M. Levin regarding UCC issues and other case issues (0.7); telephone conference with K. Goodman and R. Williamson (0.4); draft and revise schedules and conference with R. Williamson (1.1) | 6.00 | |
| JRW | Review client documents and pleadings from various proceedings (0.6); conference with Mr. Shapiro (0.5); conferences with Ms. Ray regarding schedules and pending matters (0.4); telephone conference with Ms. Goodman and Ms. Ray (0.4); review email correspondence and respond to same (0.5) | 2.40 | |
| 5/22/2024 ARR | Telephone conference with K. Goodman (0.2); participate in IDI (1.6); email correspondence with chambers (0.3); telephone conference with counsel for Chase regarding bank accounts; telephone conference with K. Goodman regarding same; email correspondence regarding same (1.1); draft and revise schedules and email correspondence regarding same (1.4); conference with R. Williamson regarding schedules (0.5) | 5.10 | |

Galaxy Next Generation, Inc.                                                          Page 4

| | | Hours | Amount |
|---|---|---|---|
| 5/22/2024 JRW | Work on schedules and conference with Ms. Ray regarding same (0.5); review email correspondence and respond to same (0.6) | 1.10 | |
| 5/23/2024 LFF | Work on schedules A/B, G and H | 0.80 | |
| MWL | Telephone conference with R. Williamson regarding secured claims | 0.20 | |
| ARR | Status call with M. McGahee, K. Goodman and R. Williamson | 1.20 | |
| JRW | Telephone conferences with Ms. McGahee (0.5); conference call with Ms. Ray, Ms. Goodman, Ms. McGahee and Mr. LeCroy (1.1); review email correspondence and respond to same (0.8) | 2.40 | |
| 5/24/2024 MWL | Conference with R. Williamson regarding various case issues (0.3); review, revise, finalize and file witness list (0.4) | 0.70 | |
| JRW | Work on schedules (0.4); work on SEC report (0.3); review email correspondence and respond to same (0.7); review pleadings and orders from State Court proceeding (1.2) | 2.60 | |
| 5/28/2024 MWL | Conference with R. Williamson and K. Goodman regarding various case issues | 0.50 | |
| ARR | Participate in status conference with Court | 1.10 | |
| JRW | Telephone conference with Ms. Goodman (0.3); telephone conference with Mr. Shapiro (0.2); review email correspondence and respond to same (0.6) | 1.10 | |
| 5/29/2024 MWL | Telephone conference with K. Goodman and R. Williamson regarding next steps | 0.20 | |
| JRW | Work on schedules and statement of financial affairs (0.6); conference with Ms. Goodman (0.3); review email correspondence and respond to same (0.8); review notice and email to client (0.3) | 2.10 | |
| 5/30/2024 LFF | Work on statement of financial affairs, list of equity security holders; telephone conference with A. Ray regarding same | 2.00 | |
| JHK | Review docket regarding appointment of Committee (0.2); conference with R. Williamson regarding same and status of hearings and responses to motions (0.5) | 0.70 | |
| MWL | Exchange emails with UCC filing service regarding identity of secured creditor | 0.10 | |

Galaxy Next Generation, Inc.                                                      Page 5

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/30/2024 | ARR | Review notice of appointment of Committee (0.2); conference with R. Williamson and H. Kepner regarding trustee motion and temporary restraining order (0.5); conference with L. Forster regarding list of equity security holders and statement of financial affairs (0.3) | 1.00 | |
| | JRW | Work on schedules and statement of financial affairs (0.6); conferences with Ms. Ray and Mr. Kepner (0.5); review notice of Committee appointment and forward to client (0.2) | 1.30 | |
| 5/31/2024 | LFF | Work on statement of financial affairs | 1.00 | |
| | JRW | Work on schedules and statement of financial affairs (0.4); review email correspondence and respond to same (0.3) | 0.70 | |
| | **SUBTOTAL:** | | [  74.90 | $39,173.50] |

**Claims Admin and Objections**

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/22/2024 | JRW | Legal research regarding claim objection grounds | 1.20 | |
| | **SUBTOTAL:** | | [   1.20 | $714.00] |

**Financing and Cash Collateral**

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/9/2024 | MWL | Draft and revise two DIP financing motions and related proposed orders (5.4); exchange emails with M. McGahee regarding same (0.3); research UCC filings to determine other secured creditors in connection with same (0.6); telephone conference with A. Ray and R. Williamson regarding same (0.4); file motions (0.2) | 6.90 | |
| 5/12/2024 | MWL | Draft outline of DIP financing motions in preparation for first day motions hearing (0.9); review and comment on outline forwarded by R. Williamson (0.3) | 1.20 | |
| 5/13/2024 | JRW | Work on hearing outlines and review and revise orders on DIP/finance motions | 1.80 | |
| 5/14/2024 | JRW | Telephone conference with Mr. Cooper regarding DIP/finance order | 0.30 | |
| 5/20/2024 | ARR | Review and respond to inquiry from potential DIP lender (0.2); review email from M. McGahee conference with M. Levin regarding DIP issues (0.7) | 0.90 | |
| 5/22/2024 | JRW | Conference with Mr. Levin regarding DIP financing issues | 0.30 | |
| | **SUBTOTAL:** | | [  11.40 | $6,243.00] |

Galaxy Next Generation, Inc.                                                    Page 6

| | | Hours | Amount |
|---|---|---|---|
| | **First and Second Day Motions** | | |
| 5/9/2024 LFF | File motion to extend time to file schedules; file wage motion; file two applications to employ; file two DIP/cash collateral motions; file declaration in support of first day matters; file request for expedited consideration of certain first day matters | 2.00 | |
| ARR | Telephone conference with K. Goodman regarding first day declaration; prepare for filing; finalize and file petition and first day pleadings (7.7); conference with R. Williamson, H. Kepner and M. Levin regarding first day issues (0.5); telephone conference with K. Goodman and H. Kepner regarding same (0.4); review pleadings filed by J. Huffman (0.7); telephone conference with D. Fass regarding hearing on first day motions and applications (0.6) | 9.90 | |
| JHK | Conference calls with R. Williamson, A. Ray and M. Levin re first day issues (0.5); conference call with A. Ray and K. Goodman regarding same (0.4) | 0.90 | |
| 5/10/2024 LFF | Conference with M. Levin regarding service addresses; serve first day motions; draft and file certificate of service | 2.30 | |
| ARR | Prepare for first day hearing and telephone conference with K. Goodman regarding same; review and respond to miscellaneous email correspondence; review and circulate notice of bankruptcy, meeting of creditors, and information needed for IDI (3.1); telephone conference with M. McGahee regarding payroll information (0.3); prepare for first day hearing; multiple conferences with R. Williamson, M. Levin and H. Kepner (2.4) | 5.80 | |
| JHK | Conference with A. Ray regarding first day issues | 0.30 | |
| MWL | Conference with A. Ray regarding service issues (0.3); conference with A. Ray regarding case issues (0.3); conference call with entire debtor team regarding various case issues (0.8) | 1.40 | |
| 5/13/2024 JHK | Preparations for first day hearings and TRO hearing, including conference with K. Goodman and M. McGahee (3.4); attend and participate in first day hearings and TRO hearing (4.8); follow up conference with R. Williamson and A. Ray (0.3) | 8.50 | |
| ARR | Prepare for and attend hearing on first day motions | 8.30 | |
| JRW | Telephone conference with Ms. Ray and Mr. Weidenbaum (0.4); meetings with Ms. McGahee, Ms. Goodman, Ms. Ray and Mr. Kepner and prepare for and attend hearing on first day motions and motion for TRO (7.8) | 8.20 | |

Galaxy Next Generation, Inc.                                                    Page 7

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/14/2024 | JHK | Conference with R. Williamson and A. Ray regarding issues in case and forms of orders | 0.80 | |
| | ARR | Prepare proposed orders on first day motions and upload same; conference with R. Williamson and H. Kepner regarding hearing on first day motions (2.8); email correspondence with D. Fass regarding status of orders (0.4) | 3.20 | |
| | JRW | Review orders on various first day motions (0.2); conferences with Ms. Ray regarding same and upcoming matters (0.8); review email correspondence and respond to same (0.6); review and revise TRO and conference with Mr. Kepner regarding same (0.3) | 1.90 | |
| 5/15/2024 | ARR | Follow up regarding status of first day orders | 0.40 | |
| | JRW | Work on orders | 0.40 | |
| 5/20/2024 | ARR | Review information on financials | 1.10 | |
| 5/23/2024 | JRW | Telephone conference with Mr. Weidenbaum | 0.20 | |
| 5/28/2024 | JRW | Prepare for and participate in status conference | 1.20 | |
| 5/29/2024 | ARR | Telephone conference with H. Kepner, J. Huffman and D. Weidenbaum regarding status of trustee motion, injunction and other matters | 0.40 | |
| | JRW | Telephone conference with Mr. Weidenbaum | 0.30 | |
| | JHK | Conference call with J. Huffman, D. Weidenbaum and A. Ray regarding status, trustee motion, injunction and other matters | 0.40 | |
| 5/30/2024 | JRW | Telephone conference with Mr. Weidenbaum | 0.30 | |

**SUBTOTAL:**                                          [   58.20 $30,425.00]

**Other Motions/Applications**

| | | | | |
|---|---|---|---|---|
| 5/9/2024 | JHK | Revise, finalize and file complaint, motion for TRO and memorandum in support of same (2.6); review docket (0.2); email correspondence with opposing counsel in Superior Court action, including forwarding pleadings in case (0.5) | 3.30 | |
| 5/15/2024 | JRW | Legal research regarding trustee motion | 0.80 | |
| 5/16/2024 | JHK | Research on standards for appointment of trustee and defenses to same (2.3); begin outline of discovery requests (1.2) | 3.50 | |

Galaxy Next Generation, Inc.                                                                 Page  8

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/17/2024 | JRW | Legal research regarding trustee motion issues | 0.40 | |
| 5/20/2024 | JHK | Conference with R. Williamson regarding defenses for motion for trustee (0.3); conference call with R. Williamson and G. Lucas regarding underlying litigation (1.3); prepare for and participate in conference call with R. Williamson and J. Huffman regarding potential resolution of trustee motion and other matters (1.5); conference with R. Williamson regarding research regarding defenses to trustee motion (0.2) | 3.30 | |
| | JRW | Telephone conference with Mr. Huffman and Mr. Kepner (0.7); follow up conferences with Mr. Kepner (0.4) | 1.10 | |
| 5/21/2024 | JHK | Work on motion in limine regarding trustee motion (0.5); research regarding same and defenses to trustee motion (1.5) | 2.00 | |
| 5/22/2024 | JRW | Review pleadings and documents and prepare for hearing on trustee motion | 1.20 | |
| 5/23/2024 | JHK | Conference with R. Williamson regarding response to trustee motion, evidentiary issues and other matters (0.4); research on standards for appointment of trustee and defenses to same (2.6); work on response to trustee motion (0.5); review docket (0.2) | 3.70 | |
| | ARR | Review draft information for schedules (0.8); draft and revise schedules (0.4) | 1.20 | |
| | JRW | Legal research (0.4); conference with Mr. Kepner (0.4) | 0.80 | |
| 5/24/2024 | JHK | Research on standards for appointment of trustee and defenses to same (2.5); work on response to trustee motion (1.6) | 4.10 | |
| 5/28/2024 | JHK | Continue to work on response to trustee motion (2.1); prepare for and participate in conference call with Court, United States Trustee and opposing counsel regarding potential resolution of same (1.2); conference with R. Williamson regarding same (0.3) | 3.60 | |
| | JRW | Conference with Mr. Kepner | 0.30 | |
| 5/29/2024 | JHK | Conference with R. Williamson regarding status (0.4); review correspondence regarding same (0.2) | 0.60 | |
| | JRW | Prepare outline of proposed CRO expanded duties (0.6); conferences with Mr. Kepner (0.4) | 1.00 | |
| 5/30/2024 | JRW | Telephone conference with Mr. Huffman | 0.40 | |
| **SUBTOTAL:** | | | [   31.30 | $17,105.50] |

Galaxy Next Generation, Inc.                                              Page  9

**EXPENSES**

|  | Amount |
|---|---:|
| Federal Express | 419.45 |
| Filing Fee | 85.44 |
| Lexis | 556.90 |
| Lien Search | 0.50 |
| Pacer Service Center | 25.50 |
| Parking | 42.30 |
| PeachCourt | 76.46 |
| Photocopies | 335.70 |
| Postage | 44.88 |
| Real Estate Search | 14.50 |
| SearchGA | 113.76 |
| Working Lunches | 82.70 |

**Total amount of this bill**                                         **$95,459.09**

**BALANCE DUE**                                                       **$95,459.09**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lisa F. Forster       * | 11.00 | 195.00 | $2,145.00 |
| Matthew W. Levin | 19.10 | 535.00 | $10,218.50 |
| J. Hayden Kepner, Jr. | 42.50 | 535.00 | $22,737.50 |
| J. Robert Williamson | 45.10 | 595.00 | $26,834.50 |
| Ashley Reynolds Ray | 59.30 | 535.00 | $31,725.50 |

# SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

**Galaxy Next Generation, Inc.**
**Attn: Magen McGahee**                                                          August 19, 2024
**285 Big A Road**
**Toccoa, GA 30577**

RE:

| Fees and Expenses from | June 1, 2024 | to | June 30, 2024 |
|---|---|---|---|

**PROFESSIONAL SERVICES**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Case Administration** | | |
| 6/3/2024 | JHK | Partial attendance at conference call with Committee counsel (0.3); conference with A. Ray regarding schedules (0.1) | 0.40 | $214.00 |
| | JRW | Review and revise 8-K statement (0.6); work on schedules (0.5); conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.7) | 2.30 | $1,368.50 |
| | ARR | Conference with H. Kepner regarding schedules (0.2); draft and revise schedules and statement of financial affairs (4.5); conference with R. Williamson (0.5); email correspondence with C. McCord; circulate drafts of statement of financial affairs and schedules and email correspondence regarding same; email correspondence with M. McGahee regarding call from potential investor (1.4) | 6.60 | $3,531.00 |
| 6/4/2024 | LFF | Work on schedules and statement of financial affairs | 3.00 | $585.00 |
| | MWL | Review and revise schedule D | 0.30 | $160.50 |
| | JRW | Work on schedules and statement of financial affairs and conferences with Ms. Ray regarding same (0.6); conference with Ms. Ray and Mr. Levin (0.2); review email correspondence and respond to same (0.6) | 1.40 | $833.00 |
| | ARR | Draft and revise statement of financial affairs and schedules (2.5); telephone conference with M. McGahee and K. Goodman regarding statement of financial affairs and schedules (2.9); conference with R. Williamson and M. Levin (0.2) | 5.60 | $2,996.00 |
| 6/5/2024 | MWL | Review UCCs in connection with schedules (0.2); conference with R. Williamson regarding same (0.2) | 0.40 | $214.00 |

Galaxy Next Generation, Inc.                                                    Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/5/2024 | JRW | Work on schedules and statement of financial affairs and numerous telephone conferences with Ms. Goodman, Ms. McGahee and Ms. Ray regarding same (5.8); review email correspondence and respond to same (0.6) | 6.40 | $3,808.00 |
| | ARR | Revise statement of financial affairs and schedules and prepare for filing; multiple telephone conferences with M. McGahee, K. Goodman and R. Williamson regarding same | 7.30 | $3,905.50 |
| 6/6/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| | ARR | Review and respond to email correspondence (0.7); call with M. McGahee regarding insurance declarations (0.4) | 1.10 | $588.50 |
| 6/7/2024 | MWL | Exchange emails with filing company regarding UCCs | 0.20 | $107.00 |
| | JRW | Review email correspondence and respond to same (0.6); draft demand letter to account debtor (0.2) | 0.80 | $476.00 |
| 6/10/2024 | JHK | Conference with A. Ray and K. Goodman (partial) regarding status of case and pending hearings | 0.50 | $267.50 |
| | JRW | Review email correspondence and respond to same | 1.40 | $833.00 |
| | ARR | Review email correspondence | 0.60 | $321.00 |
| 6/11/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| | ARR | Prepare for 341 meeting of creditors and telephone conference with K. Goodman regarding same (1.3); review and respond to email correspondence regarding outstanding IDI materials (0.3) | 1.60 | $856.00 |
| 6/12/2024 | MWL | Review proofs of claim to determine service addresses (0.2); conference with L. Forster regarding same (0.3) | 0.50 | $267.50 |
| | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| | ARR | Prepare for and participate in 341 meeting of creditors (1.9); telephone conference with K. Goodman (0.3); multiple conferences with R. Williamson and H. Kepner regarding upcoming hearing (1.6) | 3.80 | $2,033.00 |
| 6/13/2024 | MWL | Conference with A. Ray regarding case issues | 0.50 | $267.50 |
| | ARR | Review and respond to miscellaneous email correspondence (0.7); conference with M. Levin regarding case issues (0.5) | 1.20 | $642.00 |
| 6/14/2024 | JRW | Review pleadings (0.5); review email correspondence and respond to same (1.2); telephone conference with Mr. Shapiro, client representatives and Ms. Ray (0.8) | 2.50 | $1,487.50 |

Galaxy Next Generation, Inc.                                                    Page  3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/14/2024 | ARR | Status call with M. McGahee, G. LeCroy, K. Shapiro and H. Kepner (1.0); review and respond to email correspondence (0.2); conference with R. Williamson and H. Kepner (0.2); participate in status conference (1.4); conference call with M. McGahee, G. LeCroy, K. Goodman, K. Shapiro, R. Williamson and H. Kepner (0.8); follow up call with R. Williamson and H. Kepner (0.5); review and respond to email correspondence; conference with H. Kepner (0.6) | 4.70 | $2,514.50 |
| 6/17/2024 | MWL | Conference with R. Williamson and A. Ray regarding various case issues | 0.30 | $160.50 |
| | JRW | Review email correspondence and respond to same (0.8); conference with Ms. Goodman and Ms. Ray (0.5) | 1.30 | $773.50 |
| | ARR | Conference with R. Williamson and K. Goodman (0.5); review and respond to email correspondence (0.2) | 0.70 | $374.50 |
| 6/18/2024 | MWL | Conference with R. Williamson and A. Ray regarding results of hearing | 0.40 | $214.00 |
| | ARR | Review filed proofs of claim (0.8); conference with R. Williamson regarding hearing (0.3); conference with R. Williamson and M. Levin regarding hearing (0.4) | 1.50 | $802.50 |
| 6/19/2024 | JRW | Conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.4) | 0.80 | $476.00 |
| | ARR | Telephone conference with K. Goodman (0.4); conference with R. Williamson (0.4) | 0.80 | $428.00 |
| 6/20/2024 | JRW | Review email correspondence and respond to same | 0.70 | $416.50 |
| | ARR | Review and respond to email correspondence (0.4); review draft monthly operating report (0.9); telephone conference with K. Goodman regarding monthly operating report (0.5) | 1.80 | $963.00 |
| 6/21/2024 | JRW | Conferences with Ms. Ray | 0.30 | $178.50 |
| | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| 6/24/2024 | JHK | Conference with R. Williamson and A. Ray regarding status of case, discovery and other issues (0.7); work on discovery issues (1.5) | 2.20 | $1,177.00 |
| | JRW | Conference with Ms. Ray and Mr. Kepner regarding pending matters (0.7); review email correspondence and respond to same (0.4) | 1.10 | $654.50 |
| | ARR | Conference with R. Williamson and H. Kepner regarding case strategy (0.7); review and respond to email correspondence (0.3) | 1.00 | $535.00 |

Galaxy Next Generation, Inc.                                              Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/25/2024 | JHK | Partial attendance in conference call with K. Goodman, R. Williamson and A. Ray regarding status of case and strategy going forward (0.3); continue work on discovery issues (0.8) | 1.10 | $588.50 |
| | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 6/26/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 6/27/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| | ARR | Review and respond to email correspondence (0.3); review and respond to email correspondence from chambers (0.4) | 0.70 | $374.50 |
| 6/28/2024 | JRW | Review email correspondence and respond to same (0.3); review Nevada Secretary of State records and regulations (0.3); conference with Ms. Ray (0.3) | 0.90 | $535.50 |
| | ARR | Review and respond to miscellaneous email correspondence (0.9); conference with R. Williamson regarding case strategy (0.3) | 1.20 | $642.00 |
| | | SUBTOTAL: | [  73.20 | $39,516.00] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/4/2024 | JRW | Legal research regarding claim objection issues | 1.10 | $654.50 |
| 6/5/2024 | JRW | Review public records and UCC documents (0.8); conferences with Mr. Levin regarding same (0.3) | 1.10 | $654.50 |
| 6/7/2024 | JRW | Draft settlement proposal and telephone conference with Mr. Huffman regarding same | 0.80 | $476.00 |
| 6/26/2024 | ARR | Draft and revise claims analysis and conference with F. Harris regarding same (2.6); review revised claim analysis (0.4) | 3.00 | $1,605.00 |
| | | SUBTOTAL: | [  6.00 | $3,390.00] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/3/2024 | ARR | Intro call with C. McCord and R. Williamson | 0.60 | $321.00 |
| | | SUBTOTAL: | [  0.60 | $321.00] |

Galaxy Next Generation, Inc.                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Financing and Cash Collateral** | | |
| 6/4/2024 | JRW | Work on second interim DIP finance orders | 0.30 | $178.50 |
| 6/5/2024 | MWL | Review proposed note on Watson loan | 0.30 | $160.50 |
| 6/6/2024 | JRW | Draft and revise stipulations and agreed orders on DIP financing (1.8); email correspondence with counsel regarding same (0.5); review and revise budget and telephone conferences with Ms. Goodman regarding same (0.4) | 2.70 | $1,606.50 |
| | ARR | Review email correspondence regarding amended budget | 0.40 | $214.00 |
| 6/10/2024 | JRW | Review amended budget and draft stipulations regarding same | 1.30 | $773.50 |
| 6/11/2024 | ARR | Upload proposed stipulations extending DIP and email correspondence regarding same | 0.60 | $321.00 |
| 6/13/2024 | JRW | Draft and revise DIP finance orders (2.4); conference with Ms. Ray, Ms. Goodman and Mr. Kepner regarding hearing (1.0) | 3.40 | $2,023.00 |
| | ARR | Review budget template and telephone conference with R. Williamson and K. Goodman regarding same and upcoming hearing (0.9); conference with R. Williamson and H. Kepner regarding upcoming hearing (0.7) | 1.60 | $856.00 |
| 6/17/2024 | JRW | Draft revised finance orders and notices and conferences with Ms. Ray regarding same | 1.40 | $833.00 |
| | ARR | Conference with R. Williamson regarding second interim order on DIP and cash collateral | 0.60 | $321.00 |
| | | SUBTOTAL: | [  12.60 | $7,287.00] |
| | | **Meetings/Comm w/Creditors** | | |
| 6/3/2024 | JRW | Telephone conference with Ms. McCord and Ms. Ray | 0.60 | $357.00 |
| 6/6/2024 | ARR | Telephone conference with V. Leo regarding SBA | 0.40 | $214.00 |
| 6/10/2024 | ARR | Telephone conference with C. McCord, K. Goodman and R. Williamson | 0.50 | $267.50 |
| 6/17/2024 | ARR | Respond to inquiry from V. Leo | 0.30 | $160.50 |
| 6/19/2024 | ARR | Telephone conference with creditor and email correspondence regarding same | 0.70 | $374.50 |

Galaxy Next Generation, Inc.                                                    Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/20/2024 | ARR | Telephone conference with J. Thomson | 0.60 | $321.00 |
| 6/27/2024 | ARR | Respond to inquiry from creditor | 0.30 | $160.50 |
| | | SUBTOTAL: | [ 3.40 | $1,855.00] |

### Other Motions/Applications

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/6/2024 | JRW | Work on proposal regarding settlement of TRO extension and conference with Ms. Ray regarding same | 0.50 | $297.50 |
| | ARR | Conference with R. Williamson regarding extension of TRO | 0.50 | $267.50 |
| 6/7/2024 | ARR | Review settlement offer and response | 0.40 | $214.00 |
| 6/10/2024 | JHK | Work on response to trustee motion | 2.60 | $1,391.00 |
| | ARR | Telephone conference with K. Goodman and H. Kepner regarding upcoming hearing | 0.40 | $214.00 |
| 6/12/2024 | JHK | Prepare for and participate in conference call with A. Ray and R. Williamson regarding Monday's hearings, defenses to trustee motion, and evidence for injunction hearing (0.9); telephone conference with K. Goodman regarding same (0.5); work on response to trustee motion (1.8); review evidence for hearing on injunction (1.7) | 4.90 | $2,621.50 |
| 6/13/2024 | JHK | Review response from J. Huffman regarding settlement proposals (0.2); conference with A. Ray regarding same (0.2); telephone conference with C. McCord regarding same and Monday's hearings (0.3); telephone conferences with K. Goodman regarding preparations for Monday's hearing (0.5); work on proposed testimony of K. Goodman and review relevant documents in connection with same (3.1); email correspondence with K. Goodman regarding same (0.4); work on preparation for hearing on TRO (1.8); work on preparation for hearing on motion to appoint Chapter 11 trustee (1.2); continue working on response to trustee motion (1.5) | 9.20 | $4,922.00 |
| | ARR | Conference with H. Kepner regarding settlement proposal | 0.20 | $107.00 |
| 6/14/2024 | JHK | Preparations for Monday's hearings (0.7); conference call with clients, A. Ray and K. Goodman regarding same (1.0); call with R. Williamson and A. Ray regarding same (0.3); prepare Q&A for M. McGahee and G. LeCroy regarding Monday's hearing (1.5); review proposed revisions to Q&A from K. Goodman and revise same (0.9); prepare for status hearing (0.2); attend status hearing for trustee motion and injunction hearing (1.0); follow up call with R. Williamson and | 9.20 | $4,922.00 |

Galaxy Next Generation, Inc.                                                              Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | A. Ray regarding same (0.5); call with M. McGahee, G. LeCroy, A. Ray, K. Goodman and R. Williamson regarding results of status hearing and preparations for TRO hearing (1.3); review and respond to proposed settlement terms (0.3); outline issues for injunction hearing (0.7); continue work on response to trustee motion (0.8) | | |
| 6/14/2024 | JRW | Prepare for and participate in status conference (1.0); conferences with Ms. Ray and Mr. Kepner (0.8) | 1.80 | $1,071.00 |
| 6/17/2024 | JHK | Continue preparations for tomorrow's hearing (1.5); conference call with M. McGahee, G. LeCroy, K. Goodman, R. Williamson and A. Ray regarding hearing and testimony (1.1); revise Q&A and prepare exhibit binders (0.7) | 3.30 | $1,765.50 |
| | JRW | Prepare for hearing (1.8); conference call with Ms. Ray, Ms. Goodman, Mr. Kepner and client representatives (1.1); review pleadings (0.5); telephone conference with K. Shapiro regarding hearing (0.2) | 3.60 | $2,142.00 |
| | ARR | Review outline for hearing and conference with H. Kepner regarding same (0.6); review outline for hearing and prepare for and participate in pre-hearing call with M. McGahee, G. LeCroy, K. Goodman, R. Williamson and H. Kepner (1.1) | 1.70 | $909.50 |
| 6/18/2024 | JHK | Prepare for and participate in hearing on TRO/injunction motion and DIP financing | 7.00 | $3,745.00 |
| | JRW | Prepare for and attend hearing on motion to extend TRO and multiple conferences with client representatives and co-counsel regarding same | 7.80 | $4,641.00 |
| 6/19/2024 | JRW | Work on orders | 1.50 | $892.50 |
| 6/20/2024 | JRW | Draft and revise preliminary injunction order (0.8); review proposed revisions and related email correspondence (0.6); telephone conference with Mr. Weidenbaum (0.3); conferences with Ms. Ray regarding same and monthly operating report (0.5) | 2.20 | $1,309.00 |
| | ARR | Conference with R. Williamson regarding draft order on TRO motion | 0.60 | $321.00 |
| 6/21/2024 | JRW | Review proposed revisions to order and related email correspondence | 0.40 | $238.00 |
| | ARR | Conference with R. Williamson regarding proposed order on TRO and related issues (0.6); review entered order on TRO, compare to proposed order, and email correspondence regarding same (0.7); draft and revise bar date motion (1.5) | 2.80 | $1,498.00 |

Galaxy Next Generation, Inc.                                                              Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/24/2024 | ARR | Draft and revise bar date motion | 0.80 | $428.00 |
| 6/25/2024 | ARR | Finalize and file bar date motion | 0.70 | $374.50 |
| 6/27/2024 | ARR | Review bar date order and email correspondence with M. McGahee and G. LeCroy regarding same | 0.60 | $321.00 |
| | | SUBTOTAL: | [ 62.70 | $34,612.50] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/13/2024 | ARR | Telephone conference with K. Goodman regarding plan structure | 1.10 | $588.50 |
| 6/21/2024 | ARR | Telephone conference with K. Goodman regarding plan issues | 0.40 | $214.00 |
| 6/25/2024 | JRW | Prepare for and participate in conference call with client representatives, Ms. Goodman and Ms. Ray regarding Chapter 11 plan issues and pending matters (1.2); legal research regarding NOL issues in bankruptcy (0.8) | 2.00 | $1,190.00 |
| | ARR | Status call regarding plan with M. McGahee, G. LeCroy, K. Goodman and R. Williamson (1.2); telephone conference with R. Williamson, H. Kepner and K. Goodman (0.3); review articles on preservation of NOLs (0.4) | 1.90 | $1,016.50 |
| 6/26/2024 | JRW | Telephone conference with Ms. Goodman and Ms. Ray regarding plan issues and pending matters | 0.40 | $238.00 |
| | ARR | Telephone conference with K. Goodman and R. Williamson regarding plan issues | 0.40 | $214.00 |
| | | SUBTOTAL: | [ 6.20 | $3,461.00] |
| | | **For Professional Services Rendered:** | **164.70** | **$90,442.50** |

**Additional Charges :**

| | Description | |
|--|-------------|--|
| Parking | Parking – Hearings | 18.00 |
| Filing Fee | Filing Fee: Amended Creditors List | 34.00 |

Galaxy Next Generation, Inc.                                              Page 9

| | Description | Amount |
|---|---|---|
| Lexis | Lexis | 601.16 |
| Pacer Service Center | Pacer Service Center Charge | 11.60 |
| Photocopies | Copy Charges (1,626 pp x $0.15) | 243.90 |
| Postage | Postage | 105.20 |

**Total Expenses:** **$1,013.86**

**Total amount of this bill** **$91,456.36**

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 3.00 | 195.00 |
| Matthew W. Levin | 2.90 | 535.00 |
| J. Hayden Kepner, Jr. | 40.40 | 535.00 |
| J. Robert Williamson | 55.80 | 595.00 |
| Ashley Reynolds Ray | 62.60 | 535.00 |

# SCROGGINS, WILLIAMSON & RAY, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 230**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

Galaxy Next Generation, Inc.                                        September 13, 2024
Attn: Magen McGahee
285 Big A Road
Toccoa, GA 30577

RE:

---

Fees and Expenses from          July 1, 2024          to          July 31, 2024

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 7/1/2024 | ARR | Telephone conference with K. Goodman regarding case strategy and current financial position | 0.40 | $214.00 |
| 7/2/2024 | JRW | Telephone conference with Mr. and Mrs. LeCroy (0.8); conference with Ms. Ray (0.3) | 1.10 | $654.50 |
| | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| 7/3/2024 | ARR | Conference with R. Williamson | 0.40 | $214.00 |
| 7/8/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |
| 7/9/2024 | JRW | Review email correspondence and respond to same (0.4); conference with Ms. Ray (0.4) | 0.80 | $476.00 |
| | ARR | Review and respond to miscellaneous email correspondence (0.3); conference with R. Williamson (0.4) | 0.70 | $374.50 |
| 7/10/2024 | JHK | Conference with R. Williamson regarding deposition | 0.20 | $107.00 |
| | JRW | Conference call with client representatives, Ms. Goodman and Ms. Ray regarding pending matters (1.1); conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.4); conference with Mr. Kepner (0.2) | 2.10 | $1,249.50 |
| | ARR | Status call with G. LeCroy, M. McGahee, K. Goodman and R. Williamson (1.1); conference with R. Williamson (0.4) | 1.50 | $802.50 |
| 7/11/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |

Galaxy Next Generation, Inc.                                                      Page  2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/11/2024 | ARR | Review and respond to email correspondence | 0.30 | $160.50 |
| 7/12/2024 | ARR | Telephone conference with K. Goodman regarding revenue forecast, information requested by Committee, and monthly operating report | 0.60 | $321.00 |
| 7/15/2024 | ARR | Email correspondence with C. Kelley | 0.20 | $107.00 |
| 7/16/2024 | JRW | Conferences with Ms. Ray (0.7); conference call with Ms. Ray, Ms. McGahee, Mr. LeCroy and Mr. Kelley (0.7); review docs (0.4) | 1.80 | $1,071.00 |
| | ARR | Conference with R. Williamson (0.7); telephone conference with M. McGahee, G. LeCroy, C. Kelley, J. Clements and R. Williamson regarding coordination of corporate and personal cases (0.7) | 1.40 | $749.00 |
| 7/17/2024 | JRW | Review and revise agreement (0.5); review email correspondence and respond to same (0.3) | 0.80 | $476.00 |
| | ARR | Review and revise proposed joint defense agreement (0.7); review inquiry from United States Trustee; telephone conference with M. McGahee regarding same and respond to United States Trustee regarding same (0.8); review and revise monthly operating report and email correspondence with K. Goodman regarding same (0.9) | 2.40 | $1,284.00 |
| 7/18/2024 | JRW | Review email correspondence and respond to same (0.4); conference with Ms. Ray (0.3) | 0.70 | $416.50 |
| | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| 7/19/2024 | JHK | Conference call with R. Williamson and client regarding status of case | 0.30 | $160.50 |
| | JRW | Telephone conference with Ms. McGahee (0.3); review email correspondence and respond to same (0.6); review and revise agreement (0.3) | 1.20 | $714.00 |
| | ARR | Review monthly operating report and prepare for filing | 0.40 | $214.00 |
| 7/22/2024 | JRW | Review email correspondence and respond to same | 0.20 | $119.00 |
| 7/23/2024 | JRW | Review email correspondence and respond to same | 0.70 | $416.50 |
| | ARR | Conference with R. Williamson (0.9); telephone conference with K. Goodman (0.3) | 1.20 | $642.00 |
| 7/24/2024 | JRW | Review email correspondence and respond to same (0.6); conference with Ms. Ray (0.3) | 0.90 | $535.50 |
| | ARR | Review and respond to email correspondence (0.4); email correspondence regarding deposition schedule (0.3); review email correspondence regarding status | 1.40 | $749.00 |

Galaxy Next Generation, Inc.                                                          Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | of tax payments (0.4); conference with R. Williamson (0.3) | | |
| 7/25/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |
| | ARR | Review and respond to email correspondence | 0.30 | $160.50 |
| 7/29/2024 | JRW | Conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.4) | 0.80 | $476.00 |
| | ARR | Conference with R. Williamson (0.4); review and respond to email correspondence (0.4) | 0.80 | $428.00 |
| 7/31/2024 | JRW | Conferences with Ms. Ray | 0.30 | $178.50 |
| | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| | | SUBTOTAL: | [  25.70 | $14,487.50] |

### Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/8/2024 | JRW | Legal research regarding claim issues | 0.60 | $357.00 |
| 7/10/2024 | ARR | Review proofs of claim and draft email regarding open action items | 0.40 | $214.00 |
| 7/23/2024 | JRW | Telephone conference with potential appellate counsel | 0.30 | $178.50 |
| 7/30/2024 | JRW | Telephone conference with Mr. Huffman | 0.30 | $178.50 |
| | | SUBTOTAL: | [   1.60 | $928.00] |

### Employment and Fee Apps

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/1/2024 | LFF | Work on May fee statement | 0.30 | $58.50 |
| | ARR | Review fee statement | 0.70 | $374.50 |
| 7/2/2024 | LFF | Work on May fee statement and circulate same (0.7); conference with A. Ray regarding notice of filing fee statement for GGG (0.4) | 1.10 | $214.50 |
| | ARR | Conference with L. Forster regarding notice of filing fee statement for GGG | 0.40 | $214.00 |
| 7/30/2024 | ARR | Draft and file notice of filing GGG fee statement | 0.30 | $160.50 |
| | | SUBTOTAL: | [   2.80 | $1,022.00] |

Galaxy Next Generation, Inc.                                                    Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Financing and Cash Collateral** | | |
| 7/9/2024 | ARR | Telephone conference with K. Goodman regarding financials | 0.30 | $160.50 |
| 7/16/2024 | JRW | Telephone conference with counsel for SouthStar Funding regarding DIP financing order (0.3); review and respond to related email correspondence (0.3) | 0.60 | $357.00 |
| 7/19/2024 | ARR | Conference with R. Williamson regarding budget and email correspondence with M. McGahee regarding same | 0.30 | $160.50 |
| | | SUBTOTAL: | [  1.20 | $678.00] |
| | | **Meetings/Comm w/Creditors** | | |
| 7/2/2024 | ARR | Review email correspondence from J. Thomson and email correspondence with M. McGahee regarding same | 0.50 | $267.50 |
| 7/3/2024 | ARR | Telephone conference with C. Kelley; forward requested documents | 0.60 | $321.00 |
| 7/9/2024 | ARR | Telephone conference with counsel for Synovus | 0.40 | $214.00 |
| 7/10/2024 | ARR | Place call to J. Thomson and follow up with email | 0.20 | $107.00 |
| 7/11/2024 | ARR | Review email correspondence from C. McCord regarding status update | 0.40 | $214.00 |
| 7/12/2024 | ARR | Respond to inquiry from creditor | 0.20 | $107.00 |
| 7/15/2024 | ARR | Email correspondence with M. McGahee and telephone conference with M. Pugh regarding MS Galaxy | 0.60 | $321.00 |
| | | SUBTOTAL: | [  2.90 | $1,551.50] |
| | | **Other Motions/Applications** | | |
| 7/3/2024 | JHK | Work on response to trustee motion, including research on same and review State Court pleadings and judgment | 2.10 | $1,123.50 |
| 7/22/2024 | JHK | Research on defenses to appointment of trustee | 0.50 | $267.50 |
| | | SUBTOTAL: | [  2.60 | $1,391.00] |
| | | **Plan and Disclosure Statement** | | |
| 7/10/2024 | ARR | Telephone conference with K. Goodman regarding plan issues | 0.30 | $160.50 |

Galaxy Next Generation, Inc.                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/11/2024 | JRW | Research plan issues (0.4); conferences with Ms. Ray regarding same (0.5) | 0.90 | $535.50 |
| | ARR | Conference with R. Williamson regarding plan issues (0.5); follow up on same (0.9) | 1.40 | $749.00 |
| | JRW | Conference with Ms. Ray regarding plan | 0.80 | $476.00 |
| 7/12/2024 | ARR | Conference with R. Williamson regarding NOLs and potential plan structure | 0.80 | $428.00 |
| 7/15/2024 | ARR | Telephone conference with K. Goodman regarding plan | 1.00 | $535.00 |
| 7/19/2024 | JRW | Conferences with Ms. Ray regarding plan and budget and pending matters | 1.10 | $654.50 |
| | ARR | Conference with R. Williamson regarding plan, budget and pending matters (1.1); draft and revise plan structure and conference with R. Williamson regarding same (3.4) | 4.50 | $2,407.50 |
| 7/22/2024 | ARR | Review plan projections and telephone conference with K. Goodman regarding same | 0.70 | $374.50 |
| 7/23/2024 | JRW | Conferences with Ms. Ray regarding plan and DIP finance issues | 0.70 | $416.50 |
| | ARR | Draft and revise plan | 4.20 | $2,247.00 |
| 7/29/2024 | JRW | Legal research regarding plan issues | 1.10 | $654.50 |
| | ARR | Draft and revise plan | 2.30 | $1,230.50 |
| 7/30/2024 | ARR | Telephone conference with K. Goodman regarding plan issues (0.9); conference with R. Williamson regarding plan issues (0.7) | 1.60 | $856.00 |
| | JRW | Review revised objections and conference with Ms. Ray regarding same and other plan matters | 0.70 | $416.50 |
| 7/31/2024 | ARR | Draft and revise plan | 1.70 | $909.50 |
| | SUBTOTAL: | | [ 23.80 | $13,051.00] |
| | **For Professional Services Rendered:** | | **60.60** | **$33,109.00** |

Galaxy Next Generation, Inc.                                                      Page 6

**Additional Charges :**

|  | Description | Amount |
|---|---|---|
| Lexis | Lexis | 527.47 |
| Pacer Service Center | Pacer Service Center Charge | 13.90 |
| Photocopies | Copy Charges (48 pp x $0.15) | 7.20 |
| Postage | Postage | 8.86 |

**Total Expenses:**                                                             **$557.43**

**Total amount of this bill**                                                   **$33,666.43**

**Timekeeper Summary**

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 1.40 | 195.00 |
| J. Hayden Kepner, Jr. | 3.10 | 535.00 |
| J. Robert Williamson | 19.40 | 595.00 |
| Ashley Reynolds Ray | 36.70 | 535.00 |

# SCROGGINS, WILLIAMSON & RAY, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 230**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

**Galaxy Next Generation, Inc.**                                    November 6, 2024
**Attn: Magen McGahee**
**285 Big A Road**
**Toccoa, GA 30577**

RE:

| Fees and Expenses from | August 1, 2024 | to | August 31, 2024 |
| --- | --- | --- | --- |

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | **Case Administration** | | |
| 8/1/2024 | ARR | Review and respond to email correspondence (0.7); telephone conference with client representatives, K. Goodman and R. Williamson (1.0); telephone conference with K. Goodman and R. Williamson (0.5) | 2.20 | $1,177.00 |
| | JRW | Telephone conference with Ms. Goodman and Ms. Ray | 0.50 | $297.50 |
| 8/2/2024 | ARR | Work on miscellaneous open items (0.7); review and circulate pleadings filed by Ehlert (0.4); conference with H. Kepner (0.2) | 1.30 | $695.50 |
| 8/3/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |
| 8/5/2024 | ARR | Review and respond to email correspondence | 0.30 | $160.50 |
| | JRW | Telephone conference with Ms. Goodman (0.2); review email correspondence and respond to same (0.7) | 0.90 | $535.50 |
| 8/6/2024 | JRW | Review email correspondence and respond to same (0.4); conference with Mr. Kepner (0.2) | 0.60 | $357.00 |
| 8/7/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 8/8/2024 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 8/9/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 8/12/2024 | ARR | Review and respond to email correspondence from chambers regarding status of matters to be heard at upcoming hearing (0.8); review and respond to miscellaneous email correspondence (0.6) | 1.40 | $749.00 |
| | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 8/13/2024 | ARR | Conference call with M. McGahee, G. LeCroy, C. Kelley and R. Williamson (0.7); telephone conference with M. McGahee and R. Williamson (0.4); telephone | 1.50 | $802.50 |

Galaxy Next Generation, Inc.                                                      Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | conference with counsel for Florida landlord and email correspondence regarding same (0.4) | | |
| 8/13/2024 | JRW | Review email correspondence and respond to same | 0.90 | $535.50 |
| 8/14/2024 | JRW | Review email correspondence and respond to same | 1.10 | $654.50 |
| 8/15/2024 | ARR | Telephone conference with C. Kelley and R. Williamson (0.4); review status update to Court (0.3); review and respond to miscellaneous email correspondence (0.6) | 1.30 | $695.50 |
| | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 8/16/2024 | ARR | Status call (0.5); conference with R. Williamson (0.4) | 0.90 | $481.50 |
| | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 8/19/2024 | ARR | Conference with R. Williamson and forward July monthly operating report | 0.30 | $160.50 |
| | JRW | Review email correspondence and respond to same (0.6); telephone conference with Ms. Goodman (0.2) | 0.80 | $476.00 |
| 8/20/2024 | JRW | Telephone conference with Ms. McGahee (0.3); telephone conference with Ms. Goodman (0.2); review email correspondence and respond to same (0.5); review tax records (0.3) | 1.30 | $773.50 |
| 8/21/2024 | JRW | Review email correspondence and respond to same (0.7); telephone conference with Ms. Goodman (0.2) | 0.90 | $535.50 |
| 8/22/2024 | JRW | Telephone conference with Ms. McGahee (0.3); review email correspondence and respond to same (0.4) | 0.70 | $416.50 |
| 8/26/2024 | ARR | Work on miscellaneous open matters; review and respond to email correspondence (0.7); conference with R. Williamson (0.4) | 1.10 | $588.50 |
| | JRW | Review email correspondence and respond to same (0.8); conferences with Ms. Ray (0.4); telephone conference with Ms. Goodman (0.2) | 1.40 | $833.00 |
| 8/27/2024 | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 8/28/2024 | ARR | Review draft monthly operating report and email correspondence with M. McGahee regarding same (0.4); telephone conference with K. Goodman regarding IRS issues and coordinate call with Tax Guard (0.6); conference with R. Williamson (0.4); telephone conference with M. McGahee (1.2); email correspondence with K. Goodman regarding same (0.1) | 2.70 | $1,444.50 |

Galaxy Next Generation, Inc.                                                      Page  3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/28/2024 | JRW | Telephone conference with Ms. McGahee and Ms. Ray (portion of conversation) (0.4); conference with Ms. Ray (0.4); review email correspondence and respond to same (0.5); conference with Mr. Shapiro (0.2) | 1.50 | $892.50 |
| 8/29/2024 | ARR | Telephone conference with K. Goodman regarding case status (0.4); telephone conference with R. Williamson and K. Goodman (0.3); review and respond to email correspondence (0.6); telephone conference with K. Hammond at Tax Guard (0.6); finalize and file monthly operating report (0.3) | 2.20 | $1,177.00 |
|  | JRW | Telephone conference with Ms. Ray and Ms. Goodman (portion of call) (0.2); review email correspondence and respond to same (0.5) | 0.70 | $416.50 |
| 8/30/2024 | ARR | Conference with R. Williamson | 0.40 | $214.00 |
|  | JRW | Conferences with Ms. Ray (0.4); telephone conference with Ms. Ray and Ms. Goodman (0.4); conference call with client representatives (0.6); review email correspondence and respond to same (0.8) | 2.20 | $1,309.00 |
|  |  | SUBTOTAL: | [    33.50 | $18,978.50] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/14/2024 | ARR | Conference with R. Williamson and review filed proofs of claim | 0.60 | $321.00 |
| 8/15/2024 | ARR | Email correspondence regarding proofs of claim | 0.30 | $160.50 |
|  | JRW | Review proofs of claim | 0.40 | $238.00 |
| 8/30/2024 | ARR | Review IRS proof of claim, compile list of missing returns, and email correspondence with M. McGahee regarding same | 0.80 | $428.00 |
|  |  | SUBTOTAL: | [     2.10 | $1,147.50] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/1/2024 | LFF | Work on June fee statement | 0.40 | $78.00 |
| 8/2/2024 | LFF | Work on June fee statement | 0.60 | $117.00 |
|  |  | SUBTOTAL: | [     1.00 | $195.00] |

Galaxy Next Generation, Inc.                                                          Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Financing and Cash Collateral** | | |
| 8/13/2024 | ARR | Email correspondence with K. Goodman regarding DIP budget | 0.30 | $160.50 |
| 8/14/2024 | ARR | Draft and revise third interim DIP orders and email correspondence regarding same | 1.80 | $963.00 |
| | JRW | Conference with Ms. Ray regarding plan and DIP financing orders (0.5); review and revise DIP financing orders (0.3) | 0.80 | $476.00 |
| 8/15/2024 | ARR | Email correspondence with L. Cooper regarding DIP order (0.3); conference with R. Williamson regarding hearing and DIP orders and budget (0.6) | 0.90 | $481.50 |
| | JRW | Conferences with Ms. Ray regarding hearing and DIP financing orders and budget | 0.50 | $297.50 |
| 8/16/2024 | ARR | Telephone conference with K. Goodman regarding budget (1.0); email correspondence with L. Cooper regarding DIP order (0.3) | 1.30 | $695.50 |
| | JRW | Review and revise DIP financing orders and budget and related notice (1.2); conference with Ms. Ray (0.4) | 1.60 | $952.00 |
| 8/19/2024 | JRW | Prepare for and participate in hearing on DIP finance motions and status report (0.8); revise proposed orders (0.6) | 1.40 | $833.00 |
| 8/20/2024 | JRW | Email correspondence to counsel for South Star | 0.20 | $119.00 |
| | | SUBTOTAL: | [ 8.80 | $4,978.00] |
| | | **Meetings/Comm w/Creditors** | | |
| 8/1/2024 | JRW | Review email correspondence from counsel for creditor and respond to same | 0.30 | $178.50 |
| 8/26/2024 | ARR | Email correspondence with V. Jones | 0.20 | $107.00 |
| 8/28/2024 | ARR | Review draft response to Huffman proposal (0.3); email correspondence with V. Jones regarding IRS issues (0.2) | 0.50 | $267.50 |
| 8/30/2024 | ARR | Telephone conference with V. Jones regarding IRS claim | 0.50 | $267.50 |
| | | SUBTOTAL: | [ 1.50 | $820.50] |
| | | **Other Motions/Applications** | | |
| 8/1/2024 | JHK | Partial attendance on conference call with client | 0.50 | $267.50 |

Galaxy Next Generation, Inc.                                                          Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | and other attorneys regarding status of case, possible settlement with Ehlert, and other matters | | |
| 8/2/2024 | JHK | Review motion to dismiss (0.5); conference with A. Ray regarding same (0.2) | 0.70 | $374.50 |
| 8/8/2024 | JRW | Review and revise response to Ehlert motions | 1.20 | $714.00 |
| 8/9/2024 | JHK | Work on response to trustee motion (5.5); review debtor's schedules and plan documents in support of same (1.3) | 6.80 | $3,638.00 |
| 8/11/2024 | JHK | Continue researching and drafting response to trustee motion, lift stay motion and conversion motion | 6.40 | $3,424.00 |
| 8/12/2024 | JHK | Continue working on responses to motions (4.5); telephone conference with K. Goodman regarding same and preparations for Monday's hearing (0.5); conference with R. Williamson and A. Ray regarding plan, response to motions, and other matters (0.4) | 5.40 | $2,889.00 |
| | JRW | Conference with Mr. Kepner regarding response to Ehlert motions | 0.40 | $238.00 |
| 8/13/2024 | JHK | Continue researching case law on defenses to appointment of trustee (2.6); preparations for hearing, including preparing Q&A for witnesses and outlines for argument (2.2) | 4.80 | $2,568.00 |
| 8/14/2024 | LFF | Draft and revise various objections and responses | 1.20 | $234.00 |
| | JHK | Continue finalizing response to trustee motion (1.6); forward same to client for review (0.2); review and incorporate comments (0.4); further communication with client and review documents (0.5); review motion to lift automatic stay filed by Ehlert (0.5); review motion to convert to case to Chapter 7 (0.4); further preparations for hearing (2.8); review correspondence from Committee counsel regarding trustee motion and other matters (0.2) | 6.60 | $3,531.00 |
| | JRW | Review and revise response to Trustee motion (0.8); conferences with Mr. Kepner regarding same (0.4) | 1.20 | $714.00 |
| 8/27/2024 | ARR | Draft motion to extend exclusivity; draft motion to extend deadline to assume or reject leases; review local rules regarding filing combined plan and disclosure statement | 3.20 | $1,712.00 |
| 8/29/2024 | JHK | Review correspondence with Huffman regarding settlement offers and revisions to same | 0.40 | $214.00 |

Galaxy Next Generation, Inc.                                                        Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/30/2024 | JHK | Review correspondence with Huffman regarding settlement offers | 0.30 | $160.50 |
| | | SUBTOTAL: | [ 39.10 | $20,678.50] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/1/2024 | ARR | Conference with R. Williamson regarding projections and plan provisions (0.8); email correspondence with K. Goodman regarding plan projections (0.3); work on plan issues (0.7) | 1.80 | $963.00 |
| | JRW | Conferences with Ms. Ray regarding projections and plan provisions (0.8); conference call with client representatives, Ms. Ray and Ms. Goodman (1.0) | 1.80 | $1,071.00 |
| 8/3/2024 | JRW | Review liquidation analysis | 0.30 | $178.50 |
| 8/4/2024 | ARR | Review liquidation analysis and email correspondence regarding motion to dismiss (0.4); review updated plan projections (0.4); conference call with C. McCord and R. Williamson (0.8); conference with R. Williamson regarding plan (0.4); telephone conference with K. Goodman regarding updated plan projections (0.3) | 2.30 | $1,230.50 |
| | JRW | Conference call with Ms. McCord and Ms. Ray regarding plan (0.8); conference with Ms. Ray regarding same (0.4) | 1.20 | $714.00 |
| 8/5/2024 | ARR | Conference with R. Williamson and review plan documents | 0.70 | $374.50 |
| | JRW | Review revised plan documents and conferences with Ms. Ray regarding same (0.7); work on plan (0.5); draft settlement proposal (0.4) | 1.60 | $952.00 |
| 8/6/2024 | JRW | Conference call with Ms. McGahee and Ms. Goodman regarding plan issues (0.8); email correspondence with Mr. Huffman regarding settlement (0.6); telephone conference with Mr. Kelley (0.3); work on plan (1.2) | 2.90 | $1,725.50 |
| 8/7/2024 | JRW | Work on plan of reorganization and exhibits (1.6); telephone conference with Ms. McGahee regarding plan and pending matters (0.4) | 2.00 | $1,190.00 |
| 8/8/2024 | JRW | Work on plan and disclosure statement (1.5); telephone conference with Mr. Kelley regarding settlement discussions with Mr. Huffman and related matters (0.3) | 1.80 | $1,071.00 |
| 8/9/2024 | JRW | Work on plan and disclosure statement (1.8); email correspondence with Committee counsel regarding disclosure statement (0.7); telephone conference | 2.90 | $1,725.50 |

Galaxy Next Generation, Inc.                                                    Page 7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | with Ms. Goodman and Ms. McGahee regarding same (0.4) | | |
| 8/12/2024 | ARR | Conference with R. Williamson and H. Kepner regarding plan and disclosure statement (0.5); review draft regarding same (0.9) | 1.40 | $749.00 |
| | JRW | Work on plan and disclosure statement (0.8); conferences with Ms. Ray and Mr. Kepner regarding same (0.5) | 1.30 | $773.50 |
| 8/13/2024 | ARR | Conference with R. Williamson regarding plan and hearing issues (0.5); work on plan and related issues (1.1) | 1.60 | $856.00 |
| | JRW | Conference call with Ms. McGahee, Mr. LeCroy, Ms. Ray and Mr. Kelley (0.7); telephone conference with Ms. McGahee and Ms. Ray (0.4); work on plan and disclosure statement (2.2); conferences with Ms. Ray regarding plan and hearing issues (0.5) | 3.80 | $2,261.00 |
| 8/14/2024 | ARR | Multiple conferences with R. Williamson and H. Kepner | 1.40 | $749.00 |
| | JRW | Work on plan and disclosure statement | 4.20 | $2,499.00 |
| 8/15/2024 | JRW | Conference call with Mr. Huffman and Mr. Kelley (0.5); telephone conference with Mr. Huffman (0.5); telephone conference with Mr. Kelley (0.4); telephone conference with Ms. McGahee (0.3); work on plan and disclosure statement (0.4) | 2.10 | $1,249.50 |
| 8/22/2024 | JRW | Telephone conference with Ms. McCord (0.3); draft response to Committee plan proposal (0.4) | 0.70 | $416.50 |
| 8/26/2024 | JRW | Work on settlement counteroffer and email correspondence with client regarding same | 0.50 | $297.50 |
| 8/27/2024 | JRW | Revise draft proposal regarding plan (0.6); email correspondence with client regarding same (0.2); telephone conference with Ms. Goodman (0.2); conferences with Ms. Ray regarding plan (0.4) | 1.40 | $833.00 |
| 8/28/2024 | ARR | Work on plan issues | 0.60 | $321.00 |
| | JRW | Work on plan and disclosure statement (0.4); draft plan support agreement (0.6); revise settlement offer (0.3) | 1.30 | $773.50 |
| 8/29/2024 | JRW | Work on disclosure statement and plan (1.2); draft and revise settlement offer (0.4) | 1.60 | $952.00 |
| 8/30/2024 | ARR | Telephone conference with R. Williamson and M. McGahee regarding plan issues (0.7); telephone conference with R. Williamson and K. Goodman regarding plan issues (0.6) | 1.30 | $695.50 |

Galaxy Next Generation, Inc.                                                            Page 8

| Date | Init. Description | Hours | Amount |
|------|-------------------|-------|--------|
| 8/30/2024 JRW | Work on disclosure statement and plan (1.6); telephone conference with Ms. McGahee and Ms. Ray regarding plan support agreement and related issues (0.5) | 2.10 | $1,249.50 |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | [ | 44.60 $25,871.00] |

**For Professional Services Rendered:**          130.60 $72,669.00

**Additional Charges :**

| | Description | |
|---|---|---|
| Pacer Service Center | Pacer Service Center Charge | 45.90 |
| Photocopies | Copy Charges (40 pp x $0.15) | 6.00 |
| Postage | Postage | 8.16 |

**Total Expenses:**          $60.06

**Total amount of this bill**          $72,729.06

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 2.20 | 195.00 |
| J. Hayden Kepner, Jr. | 31.90 | 535.00 |
| J. Robert Williamson | 59.10 | 595.00 |
| Ashley Reynolds Ray | 37.40 | 535.00 |

# SCROGGINS, WILLIAMSON & RAY, P.C.

### 4401 NORTHSIDE PARKWAY
### SUITE 230
### ATLANTA, GA 30327

#### TAX I.D. NO. 58-2082550

Galaxy Next Generation, Inc.                                            January 13, 2025
Attn: Magen McGahee
285 Big A Road
Toccoa, GA 30577

RE:

---

Fees and Expenses from        September 1, 2024        to        September 30, 2024

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 9/3/2024 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| | ARR | Review and respond to miscellaneous email correspondence | 0.60 | $321.00 |
| 9/4/2024 | JRW | Review email correspondence and respond to same (0.5); conference with Ms. Ray (0.4) | 0.90 | $535.50 |
| | ARR | Conference with R. Williamson (0.4); review draft August monthly operating report and email correspondence with M. McGahee regarding questions (1.2); review and respond to miscellaneous email correspondence (0.4) | 2.00 | $1,070.00 |
| 9/5/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| | ARR | Conferences with F. Harris regarding service issues (1.0); review and respond to email correspondence regarding monthly operating report and status of professional fee payments (1.3); review email correspondence from M. McGahee regarding IRS returns (0.4) | 2.70 | $1,444.50 |
| 9/6/2024 | JRW | Telephone conference with Ms. Goodman (0.2); review email correspondence and respond to same (0.7) | 0.90 | $535.50 |
| | ARR | Conference with R. Williamson (0.4); email correspondence regarding miscellaneous case issues (0.6) | 1.00 | $535.00 |
| 9/9/2024 | ARR | Review and respond to email correspondence (0.4); review missing tax returns; email correspondence with M. McGahee; email correspondence with V. Jones regarding same (1.0) | 1.40 | $749.00 |

Galaxy Next Generation, Inc.                                                    Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/10/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |
| | ARR | Review and respond to email correspondence | 0.50 | $267.50 |
| 9/11/2024 | JRW | Review motion for 2004 examination and email to client regarding same (0.4); conference with Ms. Ray (0.4); review email correspondence and respond to same (0.3) | 1.10 | $654.50 |
| | ARR | Conference with R. Williamson | 0.40 | $214.00 |
| 9/12/2024 | JRW | Conference with Ms. Ray (0.4); review email correspondence and respond to same (0.5); telephone conference with Ms. Goodman and Ms. Ray (0.2) | 1.10 | $654.50 |
| | ARR | Telephone conference with R. Williamson and K. Goodman | 0.20 | $107.00 |
| 9/13/2024 | JRW | Review email correspondence and respond to same | 0.80 | $476.00 |
| | ARR | Review and respond to email correspondence | 0.40 | $214.00 |
| 9/16/2024 | JRW | Telephone conference with Ms. McGahee (0.4); review email correspondence and respond to same (0.3) | 0.70 | $416.50 |
| 9/17/2024 | JRW | Conference with Ms. Ray (0.3); review email correspondence and respond to same (0.4) | 0.70 | $416.50 |
| 9/18/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| | ARR | Review and respond to email correspondence (0.6); conference with R. Williamson and H. Kepner regarding pending matters and upcoming hearing (0.7) | 1.30 | $695.50 |
| 9/19/2024 | JRW | Review email correspondence and respond to same (0.8); conferences with Ms. Ray (0.5) | 1.30 | $773.50 |
| 9/23/2024 | LFF | File monthly operating report | 0.20 | $39.00 |
| | JRW | Conference call with Ms. Ray and Ms. Goodman (0.3); review email correspondence and respond to same (0.8) | 1.10 | $654.50 |
| | ARR | Review monthly operating report and prepare for filing (0.5); conference with R. Williamson regarding hearing orders (0.4) | 0.90 | $481.50 |
| 9/24/2024 | JRW | Review email correspondence and respond to same | 0.80 | $476.00 |
| | ARR | Prepare for hearing and conference with R. Williamson (1.9); conference with R. Williamson (0.5) | 2.40 | $1,284.00 |
| 9/25/2024 | JRW | Telephone conference with Ms. McGahee and Ms. Ray regarding pending matters (0.8); review email correspondence and respond to same (0.6) | 1.40 | $833.00 |

Galaxy Next Generation, Inc.                                                                    Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/25/2024 | ARR | Telephone conference with M. McGahee and R. Williamson regarding IP issues, admin claims and IRS claim (0.8); review and respond to email correspondence regarding miscellaneous open items (0.6) | 1.40 | $749.00 |
| 9/26/2024 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| | ARR | Review and respond to email correspondence regarding tax issues (0.4); review and respond to email correspondence (0.5) | 0.90 | $481.50 |
| | | SUBTOTAL: | [ 29.40 | $16,447.00] |

### Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/23/2024 | JHK | Review objections to claims | 0.40 | $214.00 |
| 9/25/2024 | JRW | Review tax records and proofs of claim | 0.50 | $297.50 |
| | | SUBTOTAL: | [ 0.90 | $511.50] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/12/2024 | ARR | Review cash collateral budgets and update draws on DIP | 0.60 | $321.00 |
| 9/23/2024 | ARR | Email correspondence regarding supplemental budget | 0.20 | $107.00 |
| 9/24/2024 | LFF | File two notices of filing proposed final DIP financing orders | 0.30 | $58.50 |
| | JRW | Draft and revise final DIP finance order and notice (2.3); telephone conference with Ms. Goodman (0.2); review budget (0.3); conferences with Ms. Ray (0.5) | 3.30 | $1,963.50 |
| | ARR | Draft final cash collateral and DIP orders | 0.70 | $374.50 |
| 9/25/2024 | ARR | Prepare for and attend hearing on final DIP, motion to extend exclusivity and motion to extend deadline to assume or reject leases; finalize and upload proposed orders regarding same | 2.30 | $1,230.50 |
| 9/30/2024 | ARR | Review DIP budget and carveout payments | 0.60 | $321.00 |
| | | SUBTOTAL: | [ 8.00 | $4,376.00] |

Galaxy Next Generation, Inc.                                                    Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Meetings/Comm w/Creditors** | | |
| 9/19/2024 | JRW | Telephone conference with counsel for landlord regarding lease extension motion | 0.30 | $178.50 |
| 9/23/2024 | JRW | Telephone conference with Ms. McCord (0.2); telephone conference with Mr. Huffman and Ms. McCord (0.5) | 0.70 | $416.50 |
| | | SUBTOTAL: | [ 1.00 | $595.00] |
| | | **Other Motions/Applications** | | |
| 9/3/2024 | ARR | Draft and revise motion to extend exclusive periods and motion to extend time to assume or reject leases and notice of hearing regarding same | 1.30 | $695.50 |
| 9/4/2024 | ARR | Draft and revise motion to extend time to assume or reject leases and motion to extend exclusive periods and email correspondence with chambers regarding same | 1.30 | $695.50 |
| 9/5/2024 | LFF | Draft and file certificate of service for two notices of hearing | 0.40 | $78.00 |
| 9/12/2024 | ARR | Review email correspondence regarding status of negotiations and upcoming hearing (0.5); conference with R. Williamson (0.4) | 0.90 | $481.50 |
| 9/19/2024 | JHK | Work on preparations for next week's hearings | 2.50 | $1,337.50 |
| | ARR | Draft and circulate proposed order extending deadline to assume or reject contracts and leases (0.4); email correspondence with D. Wozniak regarding proposed order extending deadline to assume or reject leases (0.4) | 0.80 | $428.00 |
| 9/20/2024 | JHK | Review amended motions to lift stay and convert case (0.8); revise and finalize responses to motions to appoint trustee, lift stay and convert case (5.2); work on arguments in support of same for hearing (2.5) | 8.50 | $4,547.50 |
| 9/23/2024 | LFF | File response to motion for independent trustee; file response to amended motion to dismiss or convert; file response to amended motion to lift automatic stay | 0.40 | $78.00 |
| | JHK | Review comments to responses to motions and make further revisions to same (1.2); conference with R. Williamson regarding same (0.3) | 1.50 | $802.50 |
| | JRW | Conference with Ms. Ray regarding motions and review related orders (0.3); conferences with Ms. Ray regarding hearing and orders (0.4); conference with Mr. Kepner regarding responses (0.3) | 1.00 | $595.00 |

Galaxy Next Generation, Inc.                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/24/2024 | ARR | Email correspondence with C. McCord, J. Huffman and D. Weidenbaum regarding exclusivity motion | 0.30 | $160.50 |
| 9/25/2024 | JRW | Prepare for and participate in hearing on various motions (0.8); revise orders (0.4) | 1.20 | $714.00 |
| | ARR | Review reconciliation of rent for Florida office and send same to M. McGahee | 0.30 | $160.50 |
| 9/30/2024 | ARR | Follow up with M. McGahee regarding rent for Florida location | 0.30 | $160.50 |
| | | SUBTOTAL: | [ 20.70 | $10,934.50] |

### Plan and Disclosure Statement

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/3/2024 | JRW | Revise plan support agreement and email to client (0.4); conferences with Ms. Ray regarding plan and motions (0.4) | 0.80 | $476.00 |
| | ARR | Conference with R. Williamson regarding plan issues | 1.10 | $588.50 |
| 9/4/2024 | JRW | Review plan support agreement and email to Committee counsel (0.3); draft response to settlement proposal (0.4) | 0.70 | $416.50 |
| | ARR | Email correspondence regarding plan issues (0.6); review correspondence with J. Huffman regarding plan negotiations; review correspondence with C. McCord regarding same (0.8) | 1.40 | $749.00 |
| 9/5/2024 | JRW | Telephone conference with Ms. McCord and Mr. Huffman regarding plan (0.6); conferences with Ms. Ray (0.5); conference call with Ms. McGahee, Ms. Goodman and Ms. Ray (0.8) | 1.90 | $1,130.50 |
| | ARR | Telephone conference with M. McGahee, K. Goodman and R. Williamson regarding plan issues (0.9); conference with R. Williamson regarding same (0.3) | 1.20 | $642.00 |
| 9/9/2024 | ARR | Telephone conference with C. McCord and R. Williamson (1.0); email correspondence with K. Goodman regarding plan projections (0.3) | 1.30 | $695.50 |
| 9/11/2024 | JRW | Email correspondence with counsel for Ehlert and counsel for Committee regarding potential settlement of plan issues (0.5); review draft IP transfer document and related email correspondence (0.4); work on plan (0.5) | 1.40 | $833.00 |
| | ARR | Email correspondence with K. Goodman regarding amendments to plan projections (0.5); telephone conference with M. McGahee and work on plan issues (1.3) | 1.80 | $963.00 |

Galaxy Next Generation, Inc.                                                    Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/12/2024 | JRW | Conference call with client representatives, Ms. Goodman and Ms. Ray regarding plan and negotiations with creditors (0.7); review and revise IP transfer agreements (0.8); telephone conference with potential IP lawyers (0.2) | 1.70 | $1,011.50 |
| | ARR | Review revised plan projections (0.8); telephone conference with client representatives, K. Goodman and R. Williamson regarding plan and negotiations with creditors (0.7) | 1.50 | $802.50 |
| 9/13/2024 | JRW | Review revised proposal and telephone conference with Ms. Goodman and Ms. Ray regarding same (0.6); conferences with Ms. Ray (0.4); work on plan and exhibits (0.8); telephone conference with Ms. McCord and Ms. Ray (0.3); revise comments to IP transfer documents and draft email to Mr. Huffman regarding same and settlement proposal (0.7) | 2.80 | $1,666.00 |
| | ARR | Work on plan issues (0.9); review revised plan documents and telephone conference with K. Goodman and R. Williamson regarding same (0.6); conference with R. Williamson (0.4); telephone conference with C. McCord and R. Williamson (0.3) | 2.20 | $1,177.00 |
| 9/16/2024 | JRW | Telephone conference with Mr. Huffman regarding settlement proposal | 0.40 | $238.00 |
| 9/17/2024 | JRW | Work on plan | 1.40 | $833.00 |
| | ARR | Conference with R. Williamson regarding plan | 0.30 | $160.50 |
| 9/18/2024 | JHK | Conference with R. Williamson and A. Ray regarding status of case and pending hearings | 0.70 | $374.50 |
| | JRW | Draft plan of reorganization and disclosure statement (2.2); conferences with Ms. Ray and Mr. Kepner regarding same and hearings (0.7) | 2.90 | $1,725.50 |
| 9/19/2024 | JHK | Review correspondence regarding issues with Ehlert, plan revisions, and projections | 0.60 | $321.00 |
| | JRW | Work on plan and disclosure statement (4.8); telephone conference with Ms. Goodman (0.3); telephone conference with Ms. McCord (0.3) | 5.40 | $3,213.00 |
| | ARR | Conference with R. Williamson regarding plan issues | 0.50 | $267.50 |
| 9/20/2024 | JHK | Review plan, disclosure statement and projections | 0.50 | $267.50 |
| 9/23/2024 | JHK | Participate in conference call with client and K. Goodman regarding plan issues (0.3); follow up Zoom call with client and K. Goodman regarding proposals from Ehlert and Committee counsel (0.7) | 1.00 | $535.00 |

.

Galaxy Next Generation, Inc.                                                    Page 7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/23/2024 | ARR | Conference with R. Williamson regarding plan negotiations (0.3); telephone conference with K. Goodman and R. Williamson (0.3); review conditions for Committee support of plan (0.4); email correspondence with R. Williamson and M. McGahee regarding plan revisions (0.6) | 1.60 | $856.00 |
| 9/24/2024 | JRW | Telephone conference with Mr. Kelly | 0.30 | $178.50 |
| 9/25/2024 | ARR | Review email correspondence from J. Huffman regarding IP issues | 0.60 | $321.00 |
| 9/26/2024 | JRW | Review IP documents (0.3); prepare for and participate in conference call with counsel for Mr. Ehlert and Ms. Ray (0.6); telephone conference with Ms. McGahee, Ms. Goodman and Ms. Ray (0.4); conferences with Ms. Ray (0.6) | 1.90 | $1,130.50 |
| | ARR | Telephone conference with J. Huffman, E. Masuhoff and R. Williamson (0.6); telephone conference with M. McGahee, K. Goodman and R. Williamson (0.4); conference with R. Williamson (0.6) | 1.60 | $856.00 |

SUBTOTAL:                                                            [    39.50 $22,428.50]

**For Professional Services Rendered:**                                   **99.50 $55,292.50**

**Additional Charges :**

| | Description | |
|--|-------------|--|
| Lexis | Lexis | 13.38 |
| Pacer Service Center | Pacer Service Center Charge | 7.10 |
| Photocopies | Copy Charges (120 pp x $0.15) | 18.00 |
| Postage | Postage | 17.68 |

**Total Expenses:**                                                            **$56.16**

**Total amount of this bill**                                              **$55,348.66**

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 1.30 | 195.00 |
| J. Hayden Kepner, Jr. | 15.70 | 535.00 |
| J. Robert Williamson | 41.70 | 595.00 |

Galaxy Next Generation, Inc.                                                    Page 8

| Name | Hours | Rate |
| --- | --- | --- |
| Ashley Reynolds Ray | 40.80 | 535.00 |

# SCROGGINS, WILLIAMSON & RAY, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 230**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

Galaxy Next Generation, Inc.                                        January 13, 2025
Attn: Magen McGahee
285 Big A Road
Toccoa, GA 30577

RE:

**Fees and Expenses from**      October 1, 2024      to      October 31, 2024

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 10/1/2024 | ARR | Conference with R. Williamson (0.4); email correspondence with M. McGahee regarding open issues (0.3) | 0.70 | $374.50 |
| | JRW | Conference with Ms. Ray | 0.40 | $238.00 |
| 10/2/2024 | ARR | Conference with R. Williamson (0.2); email correspondence with M. McGahee regarding JAX landlord claims (0.6); review correspondence from TaxGuard (0.3) | 1.10 | $588.50 |
| | JRW | Review email correspondence and respond to same (0.6); conference with Ms. Ray (0.2); telephone conference with Ms. Goodman (0.2) | 1.00 | $595.00 |
| 10/3/2024 | JRW | Telephone conference with Ms. McGahee, Ms. Goodman and Ms. Ray (0.6); conferences with Ms. Ray (0.4) | 1.00 | $595.00 |
| 10/4/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 10/7/2024 | JRW | Conference with Ms. Ray | 0.30 | $178.50 |
| 10/8/2024 | ARR | Review and respond to email correspondence | 0.40 | $214.00 |
| 10/9/2024 | JRW | Review email correspondence and respond to same (0.4); conferences with Ms. Ray (0.4) | 0.80 | $476.00 |
| 10/10/2024 | ARR | Conference with R. Williamson (1.0); telephone conference with K. Goodman | 1.80 | $963.00 |
| | JRW | Conferences with Ms. Ray (0.4); telephone conference with Ms. Ray and Ms. Goodman (0.2); review email correspondence and respond to same (0.5) | 1.10 | $654.50 |

Galaxy Next Generation, Inc.                                                    Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/11/2024 | ARR | Review and respond to email correspondence (0.6); conference with R. Williamson (0.4) | 1.00 | $535.00 |
| | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 10/14/2024 | JRW | Conferences with Ms. Ray | 0.50 | $297.50 |
| 10/16/2024 | ARR | Review and respond to email correspondence (0.7); review and respond to inquiry from chambers regarding status of hearing (0.3) | 1.00 | $535.00 |
| | JRW | Review email correspondence and respond to same | 0.70 | $416.50 |
| 10/17/2024 | JRW | Review email correspondence and respond to same (0.8); conferences with Ms. Ray (0.5) | 1.30 | $773.50 |
| 10/18/2024 | JRW | Review email correspondence and respond to same (0.8); telephone conference with Ms. Goodman and Ms. Ray (0.5); conferences with Ms. Ray (0.4); telephone conference with Mr. Kelly (0.4) | 2.10 | $1,249.50 |
| 10/21/2024 | ARR | Prepare for and participate in status call | 0.80 | $428.00 |
| | JRW | Conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.6); telephone conference with Ms. Goodman and Ms. Ray (0.3) | 1.40 | $833.00 |
| 10/23/2024 | ARR | Conference with R. Williamson (0.3); telephone conference with V. Jones regarding missing IRS returns and telephone conference with M. McGahee regarding same (1.3) | 1.60 | $856.00 |
| | JRW | Review email correspondence and respond to same (0.6); conference with Ms. Ray (0.3) | 0.90 | $535.50 |
| 10/24/2024 | ARR | Conference with R. Williamson (0.3); telephone conference with V. Jones regarding IRS issues and email correspondence with M. McGahee regarding same (0.7); review and respond to email correspondence (0.3) | 1.30 | $695.50 |
| | JRW | Conference with Ms. Ray (0.3); review email correspondence and respond to same (0.4) | 0.70 | $416.50 |
| 10/25/2024 | ARR | Review and respond to email correspondence regarding IRS issues | 0.40 | $214.00 |
| 10/29/2024 | ARR | Conference with R. Williamson | 0.20 | $107.00 |
| | JRW | Conference with Ms. Ray | 0.20 | $119.00 |
| 10/30/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 10/31/2024 | ARR | Review monthly operating report and email correspondence regarding same (0.4); conference with R. Williamson (0.2) | 0.60 | $321.00 |

Galaxy Next Generation, Inc.                                                                Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/31/2024 | JRW | Conference with Ms. Ray | 0.20 | $119.00 |
| | | SUBTOTAL: | [ 24.90 | $14,161.50] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/4/2024 | ARR | Draft notice of filing monthly fee statement for GGG and prepare for filing | 0.40 | $214.00 |
| | | SUBTOTAL: | [ 0.40 | $214.00] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/4/2024 | JRW | Review email proposal from Mr. Huffman and forward to client | 0.30 | $178.50 |
| 10/10/2024 | JRW | Review and revise settlement proposal (0.6); telephone conference with Ms. McCord (0.2) | 0.80 | $476.00 |
| | | SUBTOTAL: | [ 1.10 | $654.50] |

**Other Motions/Applications**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/21/2024 | JRW | Prepare for and participate in hearing | 0.80 | $476.00 |
| 10/25/2024 | JRW | Review orders | 0.20 | $119.00 |
| | | SUBTOTAL: | [ 1.00 | $595.00] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/2/2024 | ARR | Review email correspondence regarding IP issues and plan negotiations | 0.70 | $374.50 |
| 10/3/2024 | ARR | Telephone conference with M. McGahee, K. Goodman and R. Williamson (0.6); conference with R. Williamson (0.4); conference with R. Williamson and review correspondence to C. McCord (0.5) | 1.50 | $802.50 |
| | JRW | Telephone conferences with Ms. McCord (0.3); draft proposed settlement proposal to Ms. McCord regarding plan (0.5); conference with Ms. Ray regarding same (0.3) | 1.10 | $654.50 |
| 10/4/2024 | ARR | Review correspondence regarding plan issues and telephone conference with K. Goodman regarding same | 0.60 | $321.00 |
| 10/7/2024 | ARR | Review email correspondence regarding potential resolution with Ehlert and conference with R. Williamson regarding same (0.7); conference with R. Williamson (0.3) | 1.00 | $535.00 |

Galaxy Next Generation, Inc.                                                    Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/8/2024 | ARR | Conference with R. Williamson and email correspondence with C. McCord | 0.60 | $321.00 |
| 10/9/2024 | ARR | Draft response to J. Huffman (1.1); conference with R. Williamson; telephone conference with M. McGahee and G. LeCroy; telephone conference with K. Goodman; revise proposed settlement offer and circulate same (2.6) | 3.70 | $1,979.50 |
| 10/14/2024 | ARR | Telephone conference with M. McGahee, G. LeCroy and R. Williamson regarding plan issues (1.2); conferences with R. Williamson (0.5) | 1.70 | $909.50 |
|  | JRW | Conference call with client representatives and Ms. Ray regarding plan and related issues (1.1); draft proposal to Committee counsel (0.3); email correspondence regarding same (0.4) | 1.80 | $1,071.00 |
| 10/16/2024 | ARR | Conference with R. Williamson (0.4); telephone conference with J. Huffman and R. Williamson (0.5); multiple telephone conferences with M. McGahee and R. Williamson regarding plan; review and respond to email correspondence regarding same; telephone conference with K. Goodman regarding same (1.9) | 2.80 | $1,498.00 |
|  | JRW | Telephone conferences with Ms. McGahee and Ms. Ray (0.8); telephone conference with Mr. Huffman and Ms. Ray (0.5); telephone conference with Ms. McCord (0.3); work on revisions to plan (0.8); telephone conference with Ms. Goodman and Ms. Ray regarding plan issues (0.3) | 2.70 | $1,606.50 |
| 10/17/2024 | ARR | Work on resolution of plan issues (1.2); conference with R. Williamson (0.5); draft and revise solicitation procedures motion (1.3) | 3.00 | $1,605.00 |
|  | JRW | Revise plan and disclosure statement (3.5); telephone conferences with Ms. McGahee regarding same (0.9); telephone conference with Ms. Goodman (0.2); telephone conference with Mr. Huffman (0.3) | 4.90 | $2,915.50 |
| 10/18/2024 | ARR | Draft and revise solicitation procedures motion (0.7); review and respond to email correspondence regarding plan and settlement with Ehlert; conference with R. Williamson regarding same; telephone conference with M. McGahee regarding same (2.6); telephone conference with R. Williamson and K. Goodman regarding same (0.5) | 3.80 | $2,033.00 |
|  | JRW | Telephone conference with Ms. Herman regarding IP issues (0.4); legal research regarding same (0.8); email correspondence with Ms. Goodman regarding same (0.5); telephone conferences with Ms. McGahee (0.6); draft revised term sheet for Mr. Ehlert (0.5); telephone conference with Mr. Huffman regarding same | 3.10 | $1,844.50 |

Galaxy Next Generation, Inc.                                               Page  5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (0.3) | | |
| 10/21/2024 | ARR | Revise solicitation procedures motion and conference with R. Williamson regarding same (1.6); conference with R. Williamson (0.4); telephone conference with K. Goodman and R. Williamson (0.3) | 2.30 | $1,230.50 |
| 10/23/2024 | ARR | Draft solicitation procedures motion; telephone conference with K. Goodman regarding notice to DTC | 0.90 | $481.50 |
| 10/30/2024 | JRW | Revise plan reorganization (1.5); revise plan support agreement (0.5) | 2.00 | $1,190.00 |
| 10/31/2024 | JRW | Work on revisions to plan (0.3); email correspondence with client regarding same (0.3) | 0.60 | $357.00 |

SUBTOTAL:                                                    [    38.80 $21,730.00]

**For Professional Services Rendered:**                          66.20 $37,355.00

**Additional Charges :**

| | Description | |
|---|-------------|---|
| Lexis | Lexis | 177.26 |
| Photocopies | Copy Charges (169 pp x $0.15) | 25.35 |
| Postage | Postage | 7.55 |

**Total Expenses:**                                                  **$210.16**

**Total amount of this bill**                                     **$37,565.16**

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| J. Robert Williamson | 32.30 | 595.00 |
| Ashley Reynolds Ray | 33.90 | 535.00 |

# SCROGGINS, WILLIAMSON & RAY, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 230**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

**Galaxy Next Generation, Inc.**                                        January 27, 2025
**Attn: Magen McGahee**
**285 Big A Road**
**Toccoa, GA 30577**

RE:

**Fees and Expenses from**       **November 1, 2024**       to       **November 30, 2024**

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 11/1/2024 | ARR | Conference with R. Williamson | 0.20 | $107.00 |
| | JRW | Review email correspondence and respond to same (0.3); conference with Ms. Ray (0.2) | 0.50 | $297.50 |
| 11/4/2024 | ARR | Review tax returns and email correspondence with M. McGahee regarding same | 0.90 | $481.50 |
| 11/5/2024 | ARR | Email correspondence with M. McGahee regarding monthly operating report | 0.30 | $160.50 |
| 11/6/2024 | ARR | Conference with R. Williamson | 0.20 | $107.00 |
| | JRW | Review email correspondence and respond to same (0.3); conference with Ms. Ray (0.2) | 0.50 | $297.50 |
| 11/7/2024 | ARR | Review and respond to miscellaneous email correspondence | 0.30 | $160.50 |
| | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |
| 11/8/2024 | ARR | Review and respond to email correspondence (0.4); conference with R. Williamson and review email correspondence (0.4) | 0.80 | $428.00 |
| | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 11/11/2024 | JRW | Conferences with Ms. Ray | 0.40 | $238.00 |
| 11/12/2024 | ARR | Review and respond to email correspondence regarding hearing (0.4); review monthly operating report and prepare for filing (0.3) | 0.70 | $374.50 |

Galaxy Next Generation, Inc.                                                      Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/12/2024 | JRW | Review email correspondence and respond to same | 0.80 | $476.00 |
| 11/13/2024 | JRW | Conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.5) | 0.90 | $535.50 |
| 11/14/2024 | JHK | Conference with R. Williamson regarding status | 0.30 | $160.50 |
| | ARR | Review and respond to email correspondence | 0.40 | $214.00 |
| | JRW | Conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.6) | 1.10 | $654.50 |
| 11/15/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 11/18/2024 | JRW | Review email correspondence and respond to same | 1.10 | $654.50 |
| 11/19/2024 | ARR | Telephone conference with K. Goodman (0.3); conference with R. Williamson (0.5) | 0.80 | $428.00 |
| | JRW | Review email correspondence and respond to same (0.8); conference call with Ms. Ray (0.5) | 1.30 | $773.50 |
| 11/20/2024 | LFF | Revise and file amended petition; email same to V. Jones | 0.20 | $39.00 |
| | ARR | Conference with R. Williamson regarding pending matters (0.4); review and respond to email correspondence (0.6); revise petition and circulation for review (0.2); telephone conference with M. McGahee, G. LeCroy, K. Goodman and R. Williamson (0.7) | 1.90 | $1,016.50 |
| | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 11/21/2024 | ARR | Conference with R. Williamson; review and respond to email correspondence | 0.60 | $321.00 |
| 11/22/2024 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 11/25/2024 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 11/26/2024 | ARR | Conference with R. Williamson | 0.40 | $214.00 |
| | JRW | Review notice from SEC (0.2); conference with Ms. Ray (0.4) | 0.60 | $357.00 |
| | | SUBTOTAL: | [ 18.00 | $10,162.00] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/12/2024 | JRW | Review proofs of claim | 0.40 | $238.00 |
| | | SUBTOTAL: | [ 0.40 | $238.00] |

Galaxy Next Generation, Inc.                                                      Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| **Employment and Fee Apps** | | | | |
| 11/11/2024 | LFF | Work on fee statement | 0.50 | $97.50 |
| 11/12/2024 | LFF | Work on fee statement | 0.70 | $136.50 |
| | | SUBTOTAL: | [ 1.20 | $234.00] |
| **Financing and Cash Collateral** | | | | |
| 11/6/2024 | ARR | Follow up with V. Jones regarding issues with IRS (0.3); telephone conference with V. Jones and follow up with M. McGahee regarding IRS issues (0.8) | 1.10 | $588.50 |
| 11/7/2024 | ARR | Review revised 941s and email correspondence with M. McGahee regarding same (0.5); upload documents for V. Jones (0.6); draft letter to V. Jones (0.4) | 0.90 | $481.50 |
| 11/8/2024 | ARR | Review documents from M. McGahee and forward to V. Jones | 0.50 | $267.50 |
| 11/11/2024 | ARR | Email correspondence with M. McGahee regarding letter to IRS | 0.20 | $107.00 |
| 11/12/2024 | ARR | Email correspondence with J. Thomson regarding First Citizens debt | 0.30 | $160.50 |
| 11/14/2024 | ARR | Review proposed consent order on IRS motion and email correspondence with V. Jones regarding same | 0.60 | $321.00 |
| 11/15/2024 | ARR | Review IRS issues and proposed order; email correspondence regarding same | 0.80 | $428.00 |
| 11/19/2024 | ARR | Review IRS motion and email correspondence regarding same (0.7); conference with M. Levin regarding IRS motion (0.3) | 1.00 | $535.00 |
| 11/20/2024 | ARR | Telephone conference with V. Jones regarding IRS motion (0.2); telephone conference with M. McGahee regarding IRS motion (0.3); multiple conferences with M. Levin regarding response to IRS motion (0.9); telephone conference with V. Jones; revise proposed consent order on IRS motion; email correspondence with M. McGahee (2.2) | 3.60 | $1,926.00 |
| 11/21/2024 | ARR | Attend hearing on IRS motion (0.7); email correspondence with V. Jones regarding tax issues (0.4) | 1.10 | $588.50 |
| | | SUBTOTAL: | [ 10.10 | $5,403.50] |

Galaxy Next Generation, Inc.                                                          Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Meetings/Comm w/Creditors** | | |
| 11/1/2024 | JRW | Review email correspondence from counsel for Mercedes Benz Financial and forward to client | 0.20 | $119.00 |
| | | SUBTOTAL: | [   0.20 | $119.00] |
| | | **Other Motions/Applications** | | |
| 11/19/2024 | MWL | Conference with A. Ray regarding IRS motion (0.3); draft response and objection to same (1.0) | 1.30 | $695.50 |
| 11/20/2024 | MWL | Several conferences with A. Ray regarding response to IRS motion | 0.80 | $428.00 |
| | | SUBTOTAL: | [   2.10 | $1,123.50] |
| | | **Plan and Disclosure Statement** | | |
| 11/1/2024 | JRW | Revise plan (0.3); email to counsel for Mr. Ehlert and Committee (0.1) | 0.40 | $238.00 |
| 11/4/2024 | ARR | Finalize and file solicitation procedures motion and notice of hearing; conference with R. Williamson | 1.70 | $909.50 |
| 11/6/2024 | ARR | Review email correspondence regarding plan issues | 0.80 | $428.00 |
| 11/8/2024 | JRW | Revise plan and disclosure statement | 0.80 | $476.00 |
| 11/11/2024 | ARR | Conference with R. Williamson regarding plan issues | 0.30 | $160.50 |
| | JRW | Telephone conference with Mr. Huffman regarding plan and disclosure statement (0.9); telephone conference with Ms. Goodman regarding same (0.2); email correspondence with client regarding same (0.4) | 1.50 | $892.50 |
| 11/12/2024 | JRW | Conferences with Ms. Ray regarding hearing | 0.40 | $238.00 |
| 11/13/2024 | ARR | Prepare for and participate in hearing on disclosure statement and solicitation procedures (1.2); conference with R. Williamson regarding same (0.4); review and respond to email correspondence regarding plan issues (0.7); telephone conference with K. Goodman (0.4) | 2.70 | $1,444.50 |
| | JRW | Prepare for and participate in hearing (1.2); review proposed revisions to plan and email correspondence with client regarding same (0.7) | 1.90 | $1,130.50 |
| 11/14/2024 | ARR | Participate in part of status call regarding plan amendments with M. McGahee, G. LeCroy, K. Goodman and R. Williamson (0.8); conference with R. Williamson (0.5); revise draft orders approving disclosure statement and solicitation procedures | 1.70 | $909.50 |

Galaxy Next Generation, Inc.                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (0.4) | | |
| 11/14/2024 | JRW | Conference call with client representatives, Ms. Goodman and Ms. Ray regarding plan and disclosure statement (0.8); draft and revise amended plan and disclosure statement (4.7); email correspondence with counsel for various parties regarding same (0.3); telephone conference with Mr. Weidenbaum (0.2) | 6.00 | $3,570.00 |
| 11/15/2024 | ARR | Conference with R. Williamson regarding plan issues | 0.60 | $321.00 |
| | JRW | Revise amended plan and disclosure statement (0.9); email correspondence with client regarding same (0.3); conferences with Ms. Ray (0.5); telephone conference with Ms. Goodman regarding exhibits (0.3) | 2.00 | $1,190.00 |
| 11/18/2024 | ARR | Conference with R. Williamson; review and revise proposed orders approving disclosure statement and solicitation procedures; prepare plan and disclosure statement for filing; review and respond to email correspondence regarding same | 3.20 | $1,712.00 |
| | JRW | Revise plan and disclosure statement | 1.50 | $892.50 |
| 11/19/2024 | LFF | Conference with A. Ray regarding solicitation packages (0.5); begin dividing creditors into classes (0.3) | 0.80 | $156.00 |
| | ARR | Email correspondence regarding status of plan comments (0.7); conference with L. Forster and F. Harris regarding service of solicitation materials (0.5) | 1.20 | $642.00 |
| 11/20/2024 | JRW | Revise plan (1.6); conference call with client representatives and Ms. Ray (0.7) | 2.30 | $1,368.50 |
| 11/22/2024 | ARR | Work on solicitation issues (0.8); review email correspondence regarding plan issues (0.3); conference with R. Williamson regarding amended plan and related issues and follow up on same (1.8); email correspondence with K. Goodman regarding service of solicitation materials to equity holders (0.5) | 3.40 | $1,819.00 |
| | JRW | Revise amended plan and disclosure statement (0.8); telephone conference with Mr. Huffman (0.3); telephone conference with Ms. McGahee (0.2); conferences with Ms. Ray (0.5); revise orders (0.3) | 2.10 | $1,249.50 |
| 11/25/2024 | ARR | Prepare solicitation materials (6.4); multiple conferences with R. Williamson (0.6) | 7.00 | $3,745.00 |

Galaxy Next Generation, Inc.                                                    Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/25/2024 | JRW | Review orders (0.2); work on plan solicitation packages (2.8); conferences with Ms. Ray (0.6) | 3.60 | $2,142.00 |
| 11/26/2024 | ARR | Work on plan solicitation packages (0.7); email correspondence with M. McGahee regarding solicitation materials (0.3) | 1.00 | $535.00 |
| | JRW | Work on solicitation packages for plan (0.8); telephone conference with Ms. McGahee (0.3); review documents (0.4) | 1.50 | $892.50 |

SUBTOLAL:                                                       [   48.40  $27,062.00]

**For Professional Services Rendered:**                            80.40  $44,342.00

**Additional Charges :**

| | Description | |
|---|---|---|
| Pacer Service Center | Pacer Service Center Charge | 4.70 |
| Photocopies | Copy Charges (11,516 pp x $0.15) | 1,727.40 |
| Postage | Postage | 426.36 |

**Total Expenses:**                                                      $2,158.46

**Total amount of this bill**                                            $46,500.46

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 2.20 | 195.00 |
| Matthew W. Levin | 2.10 | 535.00 |
| J. Hayden Kepner, Jr. | 0.30 | 535.00 |
| J. Robert Williamson | 34.60 | 595.00 |
| Ashley Reynolds Ray | 41.20 | 535.00 |

# SCROGGINS, WILLIAMSON & RAY, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 230**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

Galaxy Next Generation, Inc.                                        January 28, 2025
Attn: Magen McGahee
285 Big A Road
Toccoa, GA 30577

RE:

**Fees and Expenses from    December 1, 2024    to    December 31, 2024**

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 12/2/2024 | JRW | Review email correspondence and respond to same | 0.20 | $119.00 |
| 12/4/2024 | ARR | Telephone conference with K. Goodman regarding payroll tax issues | 0.30 | $160.50 |
| 12/6/2024 | JRW | Review email correspondence and respond to same | 0.20 | $119.00 |
| 12/9/2024 | JRW | Conference with Ms. Ray | 0.30 | $178.50 |
| | ARR | Review and respond to email correspondence (0.4); conference with R. Williamson (0.3) | 0.70 | $374.50 |
| 12/10/2024 | JRW | Telephone conference with counsel for SEC and follow up email correspondence confirming same (0.5); review email correspondence and respond to same (0.5); conferences with Ms. Ray (0.5) | 1.50 | $892.50 |
| | ARR | Telephone conference with M. McGahee, G. LeCroy and R. Williamson (1.5); multiple conferences with R. Williamson (0.6) | 2.10 | $1,123.50 |
| 12/11/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| | ARR | Conference with R. Williamson regarding draft 8-K and trust agreement | 0.60 | $321.00 |
| 12/12/2024 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| | ARR | Conference with R. Williamson | 0.60 | $321.00 |
| 12/13/2024 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 12/16/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |

Galaxy Next Generation, Inc.                                                    Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/16/2024 | ARR | Review email correspondence | 0.40 | $214.00 |
| 12/17/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 12/18/2024 | JRW | Review email correspondence and respond to same regarding SEC action (0.4); review email correspondence and respond to same (0.2) | 0.60 | $357.00 |
| | ARR | Review and respond to email correspondence | 0.80 | $428.00 |
| 12/19/2024 | JRW | Review email correspondence and respond to same (0.4); conferences with Ms. Ray (0.4) | 0.80 | $476.00 |
| 12/20/2024 | LFF | File monthly operating report | 0.10 | $19.50 |
| | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| | ARR | Review October monthly operating report and prepare for filing; email correspondence regarding same | 0.60 | $321.00 |
| 12/23/2024 | ARR | Review and serve order on extension of exclusivity | 3.20 | $1,712.00 |
| 12/26/2024 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 12/30/2024 | JRW | Review email correspondence and respond to same | 0.30 | $178.50 |
| 12/31/2024 | JRW | Conference with Ms. Ray (0.4); review email correspondence and respond to same (0.8) | 1.20 | $714.00 |
| | ARR | Conference with R. Williamson (0.4); review and respond to email correspondence (0.7) | 1.10 | $588.50 |
| | | SUBTOTAL: | [   18.70 | $10,462.50] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/10/2024 | ARR | Respond to inquiries from creditors | 0.40 | $214.00 |
| 12/30/2024 | JHK | Email correspondence from creditor regarding potential objection to claim; forward same to R. Williamson | 0.30 | $160.50 |
| | | SUBTOTAL: | [   0.70 | $374.50] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/6/2024 | JRW | Draft agreement for plan supplement | 0.50 | $297.50 |
| 12/9/2024 | JRW | Draft liquidating trust agreement | 0.50 | $297.50 |
| 12/10/2024 | JRW | Conference call with client representatives and Ms. Ray regarding plan confirmation matters (1.5); draft liquidating trust agreement (1.8); draft 8-K notice regarding plan (0.7) | 4.00 | $2,380.00 |

Galaxy Next Generation, Inc.                                                    Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/11/2024 | JRW | Draft and revise 8-K notice (0.8); telephone conferences with Ms. McGahee regarding same and confirmation matters (0.5); review documents (0.5); revise trust agreement (0.8); email correspondence to counsel for Committee and Mr. Ehlert regarding same (0.3); work on plan supplement document (0.4); draft notice regarding inspection rights for Mr. Ehlert (0.4) | 3.70 | $2,201.50 |
| 12/12/2024 | JRW | Draft IP transfer documents for plan supplement | 1.80 | $1,071.00 |
| 12/16/2024 | JRW | Email correspondence with counsel for Mr. Ehlert regarding IP inspection protocol (0.4); email correspondence with client regarding same (0.3) | 0.70 | $416.50 |
| 12/17/2024 | JRW | Review documentation from client and draft response to counsel for Mr. Ehlert regarding IP inspection (0.8); telephone conference with Ms. McGahee (0.3) | 1.10 | $654.50 |
| 12/18/2024 | JRW | Telephone conference with counsel for Mr. Ehlert regarding confirmation order and plan issues | 0.40 | $238.00 |
|  | ARR | Review email correspondence regarding settlement with Ehlert | 0.40 | $214.00 |
| 12/19/2024 | JRW | Email correspondence with counsel for Mr. Ehlert regarding IP transfer and plan issues (1.4); telephone conference with Ms. McGahee regarding same (0.3); review and revise motion (0.2) | 1.90 | $1,130.50 |
|  | ARR | Review email correspondence from J. D. Huffman and conference with R. Williamson regarding same; telephone conference with K. Goodman regarding same (1.6); draft and revise motion to extend solicitation exclusivity; conference with R. Williamson regarding same; telephone conference with K. Goodman regarding same (1.1) | 2.70 | $1,444.50 |
| 12/26/2024 | JRW | Draft motion to continue hearing and extend deadline | 0.50 | $297.50 |
| 12/30/2024 | JRW | Draft and revise motion to extend deadlines and order approving IP escrow arrangement | 0.30 | $178.50 |
| 12/31/2024 | JRW | Draft and revise motion for consent order approving escrow arrangement and order approving same and exhibits thereto (1.8); draft and revise motion to continue confirmation hearing and related deadlines (1.4); telephone conferences with Ms. McGahee regarding motion and confirmation issues (0.5); review objections to confirmation (0.8); draft and revise motion to shorten notice and order (0.8); draft stipulation extending time (0.4) | 5.70 | $3,391.50 |

Galaxy Next Generation, Inc.                                                     Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/31/2024 | ARR | Telephone conference with M. McGahee regarding First Citizens objection to plan; email correspondence with J. Thomson regarding same | 1.10 | $588.50 |
| | | SUBTOTAL: | [ 25.30 | $14,801.50] |
| | | **For Professional Services Rendered:** | **44.70** | **$25,638.50** |

**Additional Charges :**

| | Description | |
|--|-------------|--|
| Pacer Service Center | Pacer Service Center Charge | 3.00 |
| Photocopies | Copy Charges (632 pp x $0.15) | 94.80 |
| Postage | Postage | 87.00 |

**Total Expenses:**                                                              **$184.80**

**Total amount of this bill**                                                    **$25,823.30**

### Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 0.10 | 195.00 |
| J. Hayden Kepner, Jr. | 0.30 | 535.00 |
| J. Robert Williamson | 29.30 | 595.00 |
| Ashley Reynolds Ray | 15.00 | 535.00 |

# Scroggins, Williamson & Ray, P.C.

**4401 Northside Parkway**
**Suite 230**
**Atlanta, GA 30327**

**Tax I.D. No. 58-2082550**

Galaxy Next Generation, Inc.                                                     February 26, 2025
Attn: Magen McGahee
285 Big A Road
Toccoa, GA 30577

RE:

---

| Fees and Expenses from | January 1, 2025 | to | February 19, 2025 |

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 1/2/2025 | ARR | Review and respond to email correspondence; conference with R. Williamson | 1.40 | $749.00 |
| | JRW | Conference with Ms. Ray (0.2); review email correspondence and respond to same (0.2) | 0.40 | $238.00 |
| 1/3/2025 | JHK | Correspondence regarding case | 0.30 | $160.50 |
| | ARR | Conference with R. Williamson; telephone conference with M. McGahee; review and respond to email correspondence | 0.90 | $481.50 |
| | JRW | Review email correspondence and respond to same (0.7); conferences with Ms. Ray (0.4) | 1.10 | $654.50 |
| 1/6/2025 | JRW | Review email correspondence and respond to same (0.8); conferences with Ms. Ray (0.4) | 1.20 | $714.00 |
| 1/7/2025 | ARR | Review and respond to email correspondence (0.2); conference with R. Williamson (0.4) | 0.60 | $321.00 |
| | JRW | Review email correspondence and respond to same (1.1); conferences with Ms. Ray (0.5) | 1.60 | $952.00 |
| 1/8/2025 | ARR | Review and respond to email correspondence | 0.40 | $214.00 |
| | JRW | Review email correspondence and respond to same | 0.80 | $476.00 |
| 1/9/2025 | ARR | Review email correspondence | 0.20 | $107.00 |
| 1/13/2025 | ARR | Conference with R. Williamson | 0.40 | $214.00 |
| | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 1/14/2025 | JRW | Telephone conferences with Ms. McGahee (0.4); review email correspondence and respond to same (0.4); conference with Ms. Ray (0.3) | 1.10 | $654.50 |

Galaxy Next Generation, Inc.                                                          Page  2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/17/2025 | ARR | Review email correspondence | 0.20 | $107.00 |
|  | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| 1/20/2025 | JRW | Review email correspondence and respond to same | 0.20 | $119.00 |
| 1/22/2025 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 1/23/2025 | ARR | Review email correspondence | 0.30 | $160.50 |
|  | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 1/24/2025 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 1/27/2025 | ARR | Review November and December monthly operating reports and prepare for filing; conference with R. Williamson regarding same | 1.20 | $642.00 |
|  | JRW | Review email correspondence and respond to same (0.3); conferences with Ms. Ray (0.4) | 0.70 | $416.50 |
| 1/28/2025 | ARR | Email correspondence with K. Goodman regarding monthly operating reports; finalize monthly operating reports and prepare for filing; email correspondence with United States Trustee (1.4); conference with R. Williamson (0.4) | 1.80 | $963.00 |
|  | JRW | Review email correspondence and respond to same (0.5); conferences with Ms. Ray (0.4) | 0.90 | $535.50 |
| 1/29/2025 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 1/30/2025 | ARR | Review and respond to miscellaneous email correspondence | 0.40 | $214.00 |
|  | JRW | Conferences with Ms. Ray | 0.50 | $297.50 |
| 1/31/2025 | JRW | Review email correspondence and respond to same | 0.80 | $476.00 |
| 2/3/2025 | JRW | Review email correspondence and respond to same | 0.80 | $476.00 |
|  | ARR | Review and respond to email correspondence | 0.30 | $160.50 |
| 2/4/2025 | JRW | Review email correspondence and respond to same | 0.60 | $357.00 |
| 2/6/2025 | MWL | Conferences with R. Williamson and A. Ray | 0.40 | $214.00 |
|  | JRW | Review email correspondence and respond to same (0.6); conferences with Mr. Levin and Ms. Ray (0.4) | 1.00 | $595.00 |
|  | ARR | Conference with R. Williamson and M. Levin | 0.40 | $214.00 |

Galaxy Next Generation, Inc.                                                              Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/7/2025 | JRW | Review email correspondence and respond to same | 0.50 | $297.50 |
| | ARR | Review loan payment history from First Citizens and email correspondence regarding same | 0.50 | $267.50 |
| 2/10/2025 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| | ARR | Review email correspondence (0.3); follow up on miscellaneous open items (0.7) | 1.00 | $535.00 |
| 2/11/2025 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| | ARR | Review and respond to email correspondence | 0.70 | $374.50 |
| 2/12/2025 | JRW | Review email correspondence and respond to same (0.5); conference with Ms. Ray (0.3) | 0.80 | $476.00 |
| | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| 2/13/2025 | JRW | Review email correspondence and respond to same (0.5); conference with Ms. Ray (0.3) | 0.80 | $476.00 |
| | ARR | Conference with R. Williamson | 0.30 | $160.50 |
| 2/14/2025 | JRW | Review email correspondence and respond to same | 0.70 | $416.50 |
| | ARR | Review email correspondence | 0.30 | $160.50 |
| 2/17/2025 | JRW | Review email correspondence and respond to same | 0.40 | $238.00 |
| 2/18/2025 | JRW | Review and revise SEC order and email correspondence with counsel regarding same (0.5); review email correspondence and respond to same (0.6) | 1.10 | $654.50 |
| | ARR | Review and respond to email correspondence | 0.50 | $267.50 |
| 2/19/2025 | JRW | Conferences with Ms. Ray | 0.30 | $178.50 |
| | ARR | Review email correspondence (0.4); conference with R. Williamson (0.4) | 0.80 | $428.00 |
| | | SUBTOTAL: | [ 33.60 | $19,176.00] |

**Claims Admin and Objections**

| | | | | |
|------|-------|-------------|-------|--------|
| 2/18/2025 | ARR | Review claims and prepare analysis for initial distribution (1.7); conference with R. Williamson regarding initial distribution and requirements for plan to become effective (0.8) | 2.50 | $1,337.50 |
| | | SUBTOTAL: | [ 2.50 | $1,337.50] |

Galaxy Next Generation, Inc.                                                    Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Employment and Fee Apps** | | |
| 1/27/2025 | LFF | Work on November and December fee statements | 0.60 | $117.00 |
| | | SUBTOTAL: | [   0.60 | $117.00] |
| | | **Financing and Cash Collateral** | | |
| 1/28/2025 | JRW | Review DIP finance motion and order and telephone conference with Ms. McGahee regarding same | 0.50 | $297.50 |
| 2/3/2025 | JRW | Telephone conference with counsel for South Star Bank | 0.20 | $119.00 |
| 2/4/2025 | JRW | Review and revise post-confirmation loan documents (0.8); prepare notice of supplemental filing (0.3); telephone conference with Ms. McGahee regarding post-confirmation loan agreement (0.3) | 1.40 | $833.00 |
| | | SUBTOTAL: | [   2.10 | $1,249.50] |
| | | **Meetings/Comm w/Creditors** | | |
| 1/2/2025 | ARR | Respond to inquiry from creditors | 0.70 | $374.50 |
| 1/3/2025 | ARR | Respond to inquiry from creditor | 0.30 | $160.50 |
| | | SUBTOTAL: | [   1.00 | $535.00] |
| | | **Plan and Disclosure Statement** | | |
| 1/2/2025 | JRW | Review and respond to email correspondence regarding scheduling hearing (0.4); revise certificate of service (0.1); revise order and notice (0.2) | 0.70 | $416.50 |
| 1/3/2025 | JRW | Prepare for hearing | 0.50 | $297.50 |
| 1/6/2025 | ARR | Conference with R. Williamson regarding plan issues (0.4); telephone conference with M. McGahee and R. Williamson (0.7); telephone conference with K. Goodman (0.3); conference with R. Williamson (0.4) | 1.80 | $963.00 |
| | JRW | Draft order (0.5); telephone conference with Ms. McGahee and Ms. Ray regarding confirmation hearing and continuance issues (1.0); review motions and plan and prepare for hearing (0.6) | 2.10 | $1,249.50 |
| 1/7/2025 | ARR | Prepare for and participate in hearing on motion to continue confirmation and approve escrow arrangement | 2.20 | $1,177.00 |
| | JRW | Prepare for and attend hearing on motion to continue confirmation hearing and to approve escrow agreement (1.8); draft and revise orders (0.5); review revisions to trust agreement and email | 2.80 | $1,666.00 |

Galaxy Next Generation, Inc.                                                          Page  5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | correspondence with counsel for Mr. Ehlert regarding same (0.5) | | |
| 1/8/2025 | JRW | Review orders (0.2); revise GUC trust agreement and forward to Mr. Weidenbaum (0.4) | 0.60 | $357.00 |
| 1/14/2025 | ARR | Telephone conference with M. McGahee regarding plan issues (0.3); conference with R. Williamson (0.3) | 0.60 | $321.00 |
| 1/17/2025 | JRW | Review plan support agreement (0.2); revise IP transfer documents (0.8) | 1.00 | $595.00 |
| 1/20/2025 | JRW | Email proposed IP transfer documents to counsel for Mr. Ehlert (0.3); review information from client regarding IP questions from Mr. Ehlert (0.3) | 0.60 | $357.00 |
| 1/22/2025 | JRW | Draft plan supplement | 0.60 | $357.00 |
| 1/27/2025 | ARR | Review email correspondence regarding plan issues | 0.60 | $321.00 |
| | JRW | Email correspondence with client concerning plan issues | 0.40 | $238.00 |
| 1/28/2025 | LFF | Conference with A. Ray regarding report and certification of balloting (0.1); work on same (1.3) | 1.40 | $273.00 |
| | JRW | Review email correspondence and documents from client regarding IP transfers under plan and forward to counsel for Mr. Ehlert | 0.50 | $297.50 |
| 1/29/2025 | LFF | Work on report and certification of balloting | 0.30 | $58.50 |
| | MWL | Conference with R. Williamson regarding confirmation brief (0.2); begin drafting confirmation brief (1.9) | 2.10 | $1,123.50 |
| | ARR | Email correspondence with V. Jones regarding IRS objection to confirmation (0.4); review objection to plan filed by United States Trustee and conference with R. Williamson regarding same (1.2) | 1.60 | $856.00 |
| | JRW | Review and respond to email correspondence from counsel for Mr. Ehlert regarding confirmation and plan issues (0.5); telephone conference with Mr. Huffman regarding same (0.4); review objection to confirmation (0.3); conference with Mr. Levin regarding same and confirmation brief (0.5) | 1.70 | $1,011.50 |
| 1/30/2025 | MWL | Draft confirmation brief and research for same | 1.80 | $963.00 |
| | ARR | Email correspondence regarding status of objections to confirmation; draft and revise report and certification of ballots; email correspondence with M. McGahee regarding ballot from Watsons; draft outline for confirmation (2.9); telephone conference with K. Goodman (0.4); conference with R. Williamson and M. Levin regarding confirmation issues (0.6) | 3.90 | $2,086.50 |

Galaxy Next Generation, Inc.                                                                    Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/30/2025 | JRW | Work on confirmation order (1.1); conference with Mr. Levin regarding confirmation brief issues and hearing (0.4) | 1.50 | $892.50 |
| 1/31/2025 | MWL | Draft confirmation brief (3.2); conference with R. Williamson and A. Ray regarding same (0.4) | 3.60 | $1,926.00 |
| | ARR | Prepare for confirmation hearing (3.1); conference with R. Williamson regarding same (0.7); conference with R. Williamson and M. Levin regarding confirmation issues (0.4) | 4.20 | $2,247.00 |
| | JRW | Draft and revise confirmation order (0.8); telephone conference with Ms. McGahee (0.3); conferences with Mr. Levin regarding confirmation brief (0.4); conferences with Ms. Ray (0.7) | 2.20 | $1,309.00 |
| 2/3/2025 | MWL | Conferences with R. Williamson regarding confirmation hearing | 0.30 | $160.50 |
| | JRW | Work on confirmation brief (2.5); conferences with Ms. Ray regarding same and confirmation hearing (0.5); conferences with Mr. Levin regarding same (0.3); telephone conferences with Ms. McGahee regarding confirmation hearing and related issues (0.5); email correspondence with counsel for Mercedes Benz Financial regarding plan objection (0.3) | 4.10 | $2,439.50 |
| | ARR | Prepare for confirmation (0.9); review and revise confirmation brief (0.9); conference with R. Williamson regarding confirmation brief and hearing (0.5); telephone conference with J. Thomson regarding First Citizens objection (0.6) | 2.90 | $1,551.50 |
| 2/4/2025 | JRW | Draft and revise confirmation order (3.5); conferences with Ms. Ray regarding same, hearing proffer and outline and other hearing issues (0.8); telephone conference with Mr. Weidenbaum and Ms. Ray regarding United States Trustee objections (0.4); review IRS objection and conferences with Ms. Ray regarding same (0.6); telephone conference with counsel for AJB Capital (0.3) | 5.60 | $3,332.00 |
| | ARR | Email correspondence with V. Jones regarding IRS objection (0.4); prepare for hearing; draft hearing outline (1.9); email correspondence with J. Thomson regarding account reconciliation from First Citizens (0.3); conference with R. Williamson regarding confirmation issues, hearing outline and proffer (0.8); draft and revise proffer for hearing (1.1); telephone conference with D. Weidenbaum and R. Williamson regarding United States Trustee objection (0.4); review IRS objection and conference with R. Williamson regarding same (0.8) | 5.70 | $3,049.50 |

Galaxy Next Generation, Inc.                                                          Page 7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/5/2025 | JRW | Prepare for and participate in confirmation hearing (2.8); numerous conferences with Ms. Ray regarding same (0.8); revise confirmation order (0.8); telephone conferences with Ms. McGahee regarding same (0.5); telephone conference with Ms. McGahee and Ms. Goodman (0.2); email correspondence with counsel for Mr. Ehlert regarding order revisions (0.9) | 6.00 | $3,570.00 |
|  | ARR | Prepare for and participate in confirmation hearing (2.8); telephone conference with R. Williamson and M. McGahee (0.8); review and respond to email correspondence (0.3) | 3.90 | $2,086.50 |
| 2/6/2025 | JRW | Revise confirmation order (0.8); telephone conference with Ms. McGahee and Mr. LeCroy (0.3); telephone conference with Mr. Huffman (0.4) | 1.50 | $892.50 |
| 2/7/2025 | JRW | Work on revisions to confirmation order and review and respond to related email correspondence (1.4); telephone conference with Ms. McGahee, Mr. LeCroy and Ms. Ray regarding same (0.5); telephone conference with Ms. Goodman and Ms. Ray regarding same (0.4) | 2.30 | $1,368.50 |
|  | ARR | Telephone conference with M. McGahee, G. LeCroy and R. Williamson regarding confirmation order (1.2); telephone conference with K. Goodman and R. Williamson (0.3) | 1.50 | $802.50 |
| 2/10/2025 | JRW | Work on revisions to confirmation order regarding information sharing with GUC Trustee (0.5); telephone conference with Mr. Huffman regarding same (0.3); telephone conference with Ms. McGahee regarding same (0.4) | 1.20 | $714.00 |
| 2/11/2025 | JRW | Telephone conferences with Ms. McGahee and Mr. LeCroy concerning document production protocol (0.7); draft protocol (0.5) | 1.20 | $714.00 |
| 2/12/2025 | JRW | Telephone conferences with Ms. McGahee regarding discovery protocol with GUC Trustee (0.4); review and revise draft protocol (0.6) | 1.00 | $595.00 |
| 2/13/2025 | JRW | Revise discovery protocol and email correspondence with Mr. Huffman regarding same (0.4); telephone conference with Ms. McGahee regarding same and revisions to IP agreement (0.3); review revisions to IP agreement (0.2) | 0.90 | $535.50 |
| 2/14/2025 | JRW | Review and submit confirmation order (0.3); review GUC trust agreement and other documents to be executed prior to the effective date (0.5); email to counsel for Mr. Ehlert and counsel for Creditors Committee regarding same (0.4) | 1.20 | $714.00 |

Galaxy Next Generation, Inc.                                                    Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/18/2025 | JRW | Revise execution documents for plan and email correspondence with counsel for Mr. Ehlert and counsel for Committee regarding same (0.9); review confirmation order (0.3) | 1.20 | $714.00 |
| 2/19/2025 | JRW | Review executed documents (0.4); revise and file notice of effective date (0.4); email correspondence with client regarding post-effective date requirements (0.5); email correspondence with counsel for South Star regarding plan confirmation and effective date (0.3); review and execute discovery stipulation (0.2) | 1.80 | $1,071.00 |

SUBTOTAL:                                              [   81.60  $45,670.00]

**For Professional Services Rendered:**              **121.40  $68,085.00**

**Additional Charges :**

|  |  | Description |  |
|--|--|-------------|--|
| Pacer Service Center | | Pacer Service Center Charge | 12.80 |
| Photocopies | | Copy Charges (86 pp x $0.15) | 12.90 |
| Postage | | Postage | 16.32 |

**Total Expenses:**                                                **$42.02**

**Total amount of this bill**                                      **$68,127.02**

## Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 2.30 | 195.00 |
| Matthew W. Levin | 8.20 | 535.00 |
| J. Hayden Kepner, Jr. | 0.30 | 535.00 |
| J. Robert Williamson | 65.30 | 595.00 |
| Ashley Reynolds Ray | 45.30 | 535.00 |

## **EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**GAINESVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| GALAXY NEXT GENERATION, INC., | ) | CASE NO. 24-20552-JRS |
| | ) | |
| Debtor. | ) | |

**DECLARATION OF J. ROBERT WILLIAMSON IN SUPPORT OF**
**FIRST AND FINAL APPLICATION OF SCROGGINS, WILLIAMSON & RAY P.C.**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, J. Robert Williamson, declare under penalty of perjury that the statements contained in the foregoing Application as to fees and expenses sought for Scroggins, Williamson & Ray P.C. are true and correct and that no agreement exists, directly or indirectly, for division of the compensation to be awarded with any creditor, the Debtor, any other attorney (except in accordance with agreements between the firm's members), or any other person whatsoever.

This 28th day of February, 2025.

/s/ J. Robert Williamson
J. ROBERT WILLIAMSON

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§152 and 3571.

- 9 -

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing **First and Final Application of Scroggins, Williamson & Ray P.C. for Compensation and Reimbursement of Expenses** by causing same to be deposited in the United States Mail with adequate postage affixed thereon and addressed to the following persons:

Office of the United States Trustee
75 Ted Turner Drive, SW
362 Richard B. Russell Federal Building
Atlanta, GA  30303

This 28th day of February, 2025.

SCROGGINS, WILLIAMSON & RAY P.C.

4401 Northside Parkway
Suite 230
Atlanta, Georgia 30327
T:  (404) 893-3880
F:  (404) 893-3886
E:  rwilliamson@swlawfirm.com
    aray@swlawfirm.com

    /s/ J. Robert Williamson
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

*Counsel for the Debtor*